**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | A Beginner's Guide to Scientific Method | 4 | TX0007629752 |
| Cengage | A Concise Introduction to Logic | 10 | TX0006164138 |
| Cengage | A Concise Introduction to Logic | 11 | TX0007416638 |
| Cengage | A Concise Introduction to Logic | 12 | TX0007827917 |
| Cengage | A Concise Introduction to Logic | 13 | TX0008408071 |
| Cengage | A Concise Introduction to Logic | 14 | TX0009328027 |
| Cengage | A Concise Introduction to Logic | 9 | TX0006164138 |
| Cengage | A First Course in Differential Equations with Modeling Applications | 10 | TX0007528598 |
| Cengage | A First Course in Differential Equations with Modeling Applications | 11 | TX0008369445 |
| Cengage | A First Course in the Finite Element Method | 6 | TX0008270104 |
| Cengage | A First Course in the Finite Element Method: Enhanced Version | 6 | TX0009086177 |
| Cengage | A Glossary of Literary Terms | 10 | TX0007551750 |
| Cengage | A Glossary of Literary Terms | 11 | TX0007851576 |
| Cengage | A Guide to Customer Service Skills for the Service Desk Professional | 4 | TX0007971041 |
| Cengage | A History of Modern Psychology | 10 | TX0007417561 |
| Cengage | A History of Modern Psychology | 11 | TX0008390258 |
| Cengage | A Microscale Approach to Organic Laboratory Techniques | 6 | TX0008420426 |
| Cengage | A People and a Nation, Volume I: To 1877, Brief Edition | 10 | TX0007923710 |
| Cengage | A People and a Nation: A History of the United States, Brief Edition | 10 | TX0007920979 |
| Cengage | A People and a Nation: A History of the United States, Brief Edition | 9 | TX0007414235 |
| Cengage | A People and a Nation: A History of the United States, Volume 2 | 9 | TX0007338966 |
| Cengage | A Small Scale Approach to Organic Laboratory Techniques | 4 | TX0008057709 |
| Cengage | Abnormal Child Psychology | 5 | TX0006931917 |
| Cengage | Abnormal Child Psychology | 6 | TX0008010686 |
| Cengage | Abnormal Child Psychology | 7 | TX0008559694 |
| Cengage | Abnormal Psychology and Life: A Dimensional Approach | 3 | TX0007842419 |
| Cengage | Abnormal Psychology: An Integrative Approach | 5 | TX0006890719 |
| Cengage | Abnormal Psychology: An Integrative Approach | 6 | TX0007410205 |
| Cengage | Abnormal Psychology: An Integrative Approach | 7 | TX0007827492 |
| Cengage | Abnormal Psychology: An Integrative Approach | 8 | TX0008420113 |
| Cengage | Abstract Algebra: An Introduction | 3 | TX0007614512 |
| Cengage | Accounting Information Systems | 10 | TX0007925591 |
| Cengage | Accounting Information Systems | 11 | TX0008401951 |
| Cengage | Accounting Information Systems | 7 | TX0006547786 |
| Cengage | Accounting Information Systems | 9 | TX0008013928 |
| Cengage | Accounting | 25 | TX0007659051 |
| Cengage | Accounting | 26 | TX0008208769 |
| Cengage | Accounting | 27 | TX0008401960 |
| Cengage | Accounting | 28 | TX0008962917 |
| Cengage | Addiction Treatment: A Strengths Perspective | 4 | TX0008430547 |
| Cengage | Administrative Medical Assisting | 8 | TX0008429850 |
| Cengage | Adult Development and Aging | 5 | TX0006211884 |
| Cengage | Adult Development and Aging | 7 | TX0007879280 |
| Cengage | Advanced Accounting | 12 | TX0008101681 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Advanced Bread and Pastry: A Professional Approach | 1 | TX0006850185 |
| Cengage | Advanced Engineering: Mathematics | 8 | TX0007589547 |
| Cengage | Advanced Nutrition and Human Metabolism | 8 | TX0008957107 |
| Cengage | Advertising Campaign Strategy: A Guide to Marketing Communication Plans | 5 | TX0007968594 |
| Cengage | Algebra & Trig | 11 | TX0008956964 |
| Cengage | Algebra and Trigonometry with Analytic Geometry | 13 | TX0007415205 |
| Cengage | Algebra and Trigonometry with Analytic Geometry, Classic Edition | 12 | TX0007029234 |
| Cengage | Algebra and Trigonometry | 4 | TX0008047649 |
| Cengage | Algebra and Trigonometry | 8 | TX0007426022 |
| Cengage | Algebra and Trigonometry | 8 | TX0007827659 |
| Cengage | Algebra and Trigonometry: Real Mathematics, Real People | 7 | TX0008016798 |
| Cengage | America's Courts and the Criminal Justice System | 11 | TX0007659049 |
| Cengage | America's Courts and the Criminal Justice System | 13 | TX0008577315 |
| Cengage | American Corrections | 13 | TX0008963505 |
| Cengage | American Government and Politics Today, Enhanced | 18 | TX0008705839 |
| Cengage | American Government: Institutions & Policies | 14 | TX0007939912 |
| Cengage | American Government: Institutions and Policies | 16 | TX0008556242 |
| Cengage | American Government: The Essentials: Institutions and Policies | 12 | TX0007519660 |
| Cengage | An Introduction to Human Services | 9 | TX0007919155 |
| Cengage | An Introduction to Management Science: Quantitative Approaches to Decision Making | 16 | TX0009126668 |
| Cengage | An Introduction to Mechanical Engineering | 4 | TX0008259287 |
| Cengage | An Introduction to Physical Science | 14 | TX0007482061 |
| Cengage | An Introduction to Physical Science | 15 | TX0008905463 |
| Cengage | An Introduction to Policing | 9 | TX0008544295 |
| Cengage | An Introduction to Six Sigma & Process Improvement | 2 | TX0007913621 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 5 | TXu000999514 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 6 | TX0006930848 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 7 | TX0008191937 |
| Cengage | An Introduction to the History of Psychology | 6 | TX0006886507 |
| Cengage | An Invitation to Health 2009-2010 | 13 | TX0006863997 |
| Cengage | An Invitation to Health: Building Your Future, Brief | 8 | TX0007413620 |
| Cengage | An Invitation to Health: Choosing to Change | 14 | TX0007517340 |
| Cengage | An Invitation to Health: Taking Charge of Your Health, Brief Edition | 11 | TX0009083220 |
| Cengage | An Invitation to Health: The Power of Now | 17 | TX0007843420 |
| Cengage | Anderson's Business Law and the Legal Environment, Comprehensive Volume | 23 | TX0007689918 |
| Cengage | Anderson's Business Law and The Legal Environment, Comprehensive Volume | 24 | TX0008958021 |
| Cengage | Anthropology: The Human Challenge | 15 | TX0008363767 |
| Cengage | Applications of Microsoft Excel in Analytical Chemistry | 2 | TX0007730146 |
| Cengage | Applied Calculus for the Life and Social Sciences | 1 | TX0006883065 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences | 8 | TX0007519594 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences | 9 | TX0007675121 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 10 | TX0007879660 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 8 | TX0006839690 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 9 | TX0007412506 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Applied Calculus | 7 | TX0008002203 |
| Cengage | Applied Mathematics for the Managerial, Life, and Social Sciences | 5 | TX0006288626 |
| Cengage | Archaeology | 6 | TX0007482060 |
| Cengage | Art and Creative Development for Young Children | 8 | TX0007822410 |
| Cengage | Assessment in Speech-Language Pathology: A Resource Manual | 5 | TX0008063986 |
| Cengage | Auditing: A Risk-Based Approach to Conducting Quality Audits | 9 | TX0007727166 |
| Cengage | Automotive Engines: Diagnosis, Repair, and Rebuilding | 8 | TX0008901890 |
| Cengage | Basic Allied Health Statistics and Analysis | 5 | TX0008899065 |
| Cengage | Basic College Mathematics | 10 | TX0007657917 |
| Cengage | Basic College Mathematics: An Applied Approach | 9 | TX0007522818 |
| Cengage | Basic Finance: An Introduction to Financial Institutions, Investments, and Management | 11 | TX0008053214 |
| Cengage | Basic Marketing Research: Customer Insights and Manager Action | 9 | TX0007821716 |
| Cengage | Basic Principles for Construction | 3 | TX0007404080 |
| Cengage | Basic Spanish for Medical Personnel, Enhanced Edition | 2 | TX0007648581 |
| Cengage | Basic Statistics for the Behavioral Sciences | 7 | TX0007676434 |
| Cengage | BCOM | 10 | TX0008956671 |
| Cengage | BCOM | 9 | TX0008407129 |
| Cengage | Becoming a Helper | 7 | TX0008007806 |
| Cengage | Becoming a Helper | 8 | TX0008950851 |
| Cengage | Beginning Algebra: Connecting Concepts Through Applications | 1 | TX0007397865 |
| Cengage | Beginnings & Beyond: Foundations in Early Childhood Education | 10 | TX0008222406 |
| Cengage | Behavior Modification: Principles and Procedures | 6 | TX0008005989 |
| Cengage | Behavior Modification: Principles and Procedures | 7 | TX0009267054 |
| Cengage | Biocalculus: Calculus for Life Sciences | 1 | TX0007991961 |
| Cengage | Biocalculus: Calculus, Probability, and Statistics for the Life Sciences | 1 | TX0008182681 |
| Cengage | Biochemistry | 6 | TX0006150612 |
| Cengage | Biochemistry | 6 | TX0008301899 |
| Cengage | Biochemistry | 7 | TX0007423639 |
| Cengage | Biochemistry | 8 | TX0007844267 |
| Cengage | Biochemistry | 9 | TX0007844267 |
| Cengage | Biological Psychology | 10 | TX0006486718 |
| Cengage | Biological Psychology | 11 | TX0007469518 |
| Cengage | Biological Psychology | 12 | TX0008012949 |
| Cengage | Biological Psychology | 13 | TX0008559673 |
| Cengage | Biological Psychology | 9 | TX0006486718 |
| Cengage | Biology Today and Tomorrow With Physiology | 6 | TX0008950794 |
| Cengage | Biology | 11 | TX0008565147 |
| Cengage | Biology | 8 | TX0006593785 |
| Cengage | Biology | 9 | TX0007298620 |
| Cengage | Biology: Concepts and Applications | 10 | TX0008389067 |
| Cengage | Biology: Concepts and Applications | 7 | TX0006816615 |
| Cengage | Biology: Concepts and Applications | 8 | TX0007525913 |
| Cengage | Biology: Concepts and Applications | 9 | TX0007852768 |
| Cengage | Biology: The Dynamic Science | 3 | TX0007688334 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Biology: The Dynamic Science | 4 | TX0008238464 |
| Cengage | Biology: The Dynamic Science | 5 | TX0008950761 |
| Cengage | Biology: The Unity and Diversity of Life | 15 | TX0008553557 |
| Cengage | Body Structures and Functions, Updated Edition | 13 | TX0008269501 |
| Cengage | Brief Applied Calculus | 6 | TX0007493604 |
| Cengage | Brief Calculus: An Applied Approach | 9 | TX0007683517 |
| Cengage | Brief Principles of Macroeconomics | 7 | TX0007920500 |
| Cengage | Brief Principles of Macroeconomics | 8 | TX0008827856 |
| Cengage | Brief Principles of Macroeconomics | 9 | TX0008936749 |
| Cengage | Business & Professional Ethics for Directors, Executives & Accountants | 8 | TX0008407532 |
| Cengage | Business & Society: Ethics, Sustainability & Stakeholder Management | 10 | TX0008407484 |
| Cengage | Business Analysis & Valuation: Using Financial Statements, Text & Cases | 5 | TX0007695604 |
| Cengage | Business Analytics | 3 | TX0008639028 |
| Cengage | Business Analytics | 4 | TX0009083277 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 5 | TX0007914533 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 6 | TX0007914533 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 7 | TX0008793287 |
| Cengage | Business Analytics: Descriptive, Predictive, Prescriptive | 5 | TX0009307004 |
| Cengage | Business and Professional Ethics | 9 | TX0009083212 |
| Cengage | Business Communication | 16 | TX0007403581 |
| Cengage | Business Communication: In Person, In Print, Online | 10 | TX0008357640 |
| Cengage | Business Communication: In Person, In Print, Online | 8 | TX0007502006 |
| Cengage | Business Communication: Process & Product | 10 | TX0008957984 |
| Cengage | Business Communication: Process & Product | 7 | TX0007515742 |
| Cengage | Business Communication: Process & Product | 9 | TX0008407496 |
| Cengage | Business Ethics | 9 | TX0008234791 |
| Cengage | Business Ethics: A Textbook with Cases | 8 | TX0007672730 |
| Cengage | Business Ethics: Case Studies and Selected Readings | 7 | TX0007555004 |
| Cengage | Business Ethics: Case Studies and Selected Readings | 8 | TX0007842866 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 10 | TX0007838774 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 11 | TX0008253339 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 13 | TX0009001449 |
| Cengage | Business Finance | 1 | TX0006569793 |
| Cengage | Business Law - Text & Cases: Commercial Law for Accountants | 14 | TX0008429587 |
| Cengage | Business Law and the Legal Environment | 7 | TX0008018554 |
| Cengage | Business Law and the Legal Environment | 9 | TX0008963990 |
| Cengage | Business Law and the Legal Environment, Standard Edition | 8 | TX0008553265 |
| Cengage | Business Law and the Regulation of Business | 12 | TX0007510634 |
| Cengage | Business Law and the Regulation of Business | 13 | TX0008838485 |
| Cengage | Business Law Today, Comprehensive Edition: Text & Cases | 11 | TX0008229013 |
| Cengage | Business Law Today, Comprehensive Edition: Text & Cases | 13 | TX0008963823 |
| Cengage | Business Law Today, Comprehensive | 12 | TX0008711700 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 10 | TX0007704354 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 11 | TX0008253997 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 12 | TX0008711738 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 13 | TX0008964014 |
| Cengage | Business Law Today, Text & Summarized Cases: E-Commerce, Legal, Ethical, and Global Environment: Standard Edition | 9 | TX0007514805 |
| Cengage | Business Law Today, Text and Cases: Diverse, Ethical, Online, and Global Environment, Comprehensive Edition | 10 | TX0007845772 |
| Cengage | Business Law Today, The Essentials: Text & Summarized Cases | 13 | TX0008963508 |
| Cengage | Business Law Today: The Essentials | 12 | TX0008711736 |
| Cengage | Business Law, Alternate Edition: Text and Summarized Cases | 12 | TX0007490393 |
| Cengage | Business Law: Principles and Practices | 8 | TX0007514497 |
| Cengage | Business Law: Text & Cases - Commercial Law For Accountants | 13 | TX0007901292 |
| Cengage | Business Law: Text & Cases, An Accelerated Course | 14 | TX0008430054 |
| Cengage | Business Law: Text & Exercises | 10 | TX0009098185 |
| Cengage | Business Law: Text & Exercises | 9 | TX0008765188 |
| Cengage | Business Law: Text and Cases | 13 | TX0007853365 |
| Cengage | Business Law: Text and Cases | 14 | TX0008377845 |
| Cengage | Business Law: Text and Cases | 15 | TX0008967769 |
| Cengage | Business Law: Text and Cases, The First Course | 14 | TX0008385118 |
| Cengage | Business Law: Text and Cases: Legal, Ethical, Global, and Corporate Environment | 12 | TX0007405842 |
| Cengage | Business | 12 | TX0007645892 |
| Cengage | Business: Its Legal, Ethical, and Global Environment | 10 | TX0007853355 |
| Cengage | Business: Its Legal, Ethical, And Global Environment | 11 | TX0008386022 |
| Cengage | BUSN | 10 | TX0008407651 |
| Cengage | BUSN | 11 | TX0008638928 |
| Cengage | Calculus I with Precalculus: A One-Year Course | 3 | TX0006258491 |
| Cengage | Calculus with CalcChat and CalcView | 11 | TX0008373820 |
| Cengage | Calculus with CalcChat annd CalcView | 11 | TX0008957090 |
| Cengage | Calculus | 7 | TX0007401547 |
| Cengage | Calculus | 8 | TX0008123933 |
| Cengage | Calculus | 9 | TX0007349958 |
| Cengage | Calculus | 9 | TX0008944353 |
| Cengage | Calculus: An Applied Approach | 8 | TX0006991378 |
| Cengage | Calculus: Concepts and Contexts | 5 | TX0009274674 |
| Cengage | Calculus: Early Transcendental Functions with CalcChat and CalcView | 7 | TX0008553351 |
| Cengage | Calculus: Early Transcendental Functions | 5 | TX0007412921 |
| Cengage | Calculus: Early Transcendental Functions | 6 | TX0007849465 |
| Cengage | Calculus: Early Transcendental Functions, With CalcChat and CalcView | 8 | TX0009275885 |
| Cengage | Calculus: Early Transcendentals | 6 | TX0006593776 |
| Cengage | Calculus: Early Transcendentals | 7 | TX0007403622 |
| Cengage | Calculus: Early Transcendentals | 8 | TX0008047676 |
| Cengage | Calculus: Early Transcendentals | 9 | TX0008935153 |
| Cengage | California: The Politics of Diversity | 5 | TX0006606226 |
| Cengage | Cardiopulmonary Anatomy & Physiology | 7 | TX0008711667 |
| Cengage | Carpentry | 7 | TX0008786721 |
| Cengage | Case Documentation in Counseling and Psychotherapy: A Theory-Informed, Competency-Based Approach | 1 | TX0008047563 |
| Cengage | Case Studies in Health Information Management, | 4 | TX0008958590 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Casebook in Abnormal Psychology | 5 | TX0008326541 |
| Cengage | CB | 6 | TX0007676351 |
| Cengage | CB | 8 | TX0008095546 |
| Cengage | Cengage Advantage Books: American Foreign Policy & Process | 6 | TX0007678476 |
| Cengage | Cengage Advantage Books: Biology Today and Tomorrow without Physiology | 3 | TX0006999100 |
| Cengage | Cengage Advantage Books: Business Law Today: The Essentials, Text & Summarized Cases | 11 | TX0008229020 |
| Cengage | Cengage Advantage Books: Business Law: Principles and Practicies | 9 | TX0007690847 |
| Cengage | Cengage Advantage Books: Business Law: Text and Cases - An Accelerated Course | 13 | TX0007926987 |
| Cengage | Cengage Advantage Books: Business Law: Text and Cases - The First Course | 13 | TX0007919973 |
| Cengage | Cengage Advantage Books: Essentials of Public Speaking | 5 | TX0007390632 |
| Cengage | Cengage Advantage Books: Essentials of Public Speaking | 6 | TX0007912106 |
| Cengage | Cengage Advantage Books: Essentials of the Legal Environment Today | 5 | TX0008026980 |
| Cengage | Cengage Advantage Books: Foundations of the Legal Environment of Business | 3 | TX0008006774 |
| Cengage | Cengage Advantage Books: Fundamentals of Business Law Today: Summarized Cases | 10 | TX0008003057 |
| Cengage | Cengage Advantage Books: Fundamentals of Business Law: Summarized Cases | 9 | TX0007492306 |
| Cengage | Cengage Advantage Books: Health Psychology: An Introduction to Behavior and Health | 8 | TX0007690312 |
| Cengage | Cengage Advantage Books: Making America, Volume 1 To 1877 | 7 | TX0008013699 |
| Cengage | Cengage Advantage Books: Making America: A History of the United States | 7 | TX0008003618 |
| Cengage | Cengage Advantage Books: Psychology Applied to Teaching | 13 | TX0007413426 |
| Cengage | Cengage Advantage Books: Sociology | 11 | TX0007473637 |
| Cengage | Cengage Advantage Books: The Pocket Wadsworth Handbook | 5 | TX0007411686 |
| Cengage | CFIN | 4 | TX0007894235 |
| Cengage | CFIN | 5 | TX0008345448 |
| Cengage | CFIN | 6 | TX0008637999 |
| Cengage | CFIN | 7 | TX0008956892 |
| Cengage | Chemical Principles | 7 | TX0007472053 |
| Cengage | Chemical Principles | 8 | TX0008223616 |
| Cengage | Chemistry & Chemical Reactivity | 10 | TX0008562673 |
| Cengage | Chemistry & Chemical Reactivity | 6 | TX0006140301 |
| Cengage | Chemistry for Engineering Students | 2 | TX0007255672 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 10 | TX0009013784 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 8 | TX0007513051 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 9 | TX0008385153 |
| Cengage | Chemistry in Focus: A Molecular View of Our World | 4 | TX0006869856 |
| Cengage | Chemistry in Focus: A Molecular View of Our World | 6 | TX0008007246 |
| Cengage | Chemistry | 10 | TX0008587507 |
| Cengage | Chemistry | 9 | TX0006352309 |
| Cengage | Chemistry | 9 | TX0007736750 |
| Cengage | Chemistry: An Atoms First Approach | 2 | TX0008014429 |
| Cengage | Chemistry: Principles and Practice | 3 | TX0008014429 |
| Cengage | Chemistry: Principles and Reactions | 7 | TX0007444122 |
| Cengage | Chemistry: Principles and Reactions | 8 | TX0008026540 |
| Cengage | Chemistry: The Molecular Science | 4 | TX0007176921 |
| Cengage | Chemistry: The Molecular Science | 5 | TX0007894238 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Child and Adolescent Development in Your Classroom | 2 | TX0007817492 |
| Cengage | Child and Adolescent Development in Your Classroom, Topical Approach | 3 | TX0008377415 |
| Cengage | Child Psychopathology | 8 | TX0009324468 |
| Cengage | Child, Family, School, Community: Socialization and Support | 10 | TX0007968504 |
| Cengage | Child, Family, School, Community: Socialization and Support | 11 | TX0009204461 |
| Cengage | Childhood & Adolescence: Voyages in Development | 6 | TX0008283218 |
| Cengage | Civil Liability in Criminal Justice | 7 | TX0008048431 |
| Cengage | Classics of Organization Theory | 8 | TX0008072507 |
| Cengage | Clinical Application of Mechanical Ventilation | 4 | TX0007681979 |
| Cengage | Clinical Decision Making: Case Studies in Medical-Surgical Nursing | 2 | TX0006568543 |
| Cengage | Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 4 | TX0007936016 |
| Cengage | Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 5 | TX0008655367 |
| Cengage | College Accounting, Chapters 1-12 | 11 | TX0007479290 |
| Cengage | College Accounting, Chapters 1-15 | 20 | TX0007511405 |
| Cengage | College Accounting, Chapters 1-27 | 22 | TX0007671804 |
| Cengage | College Accounting: A Career Approach | 13 | TX0008435819 |
| Cengage | College Algebra and Calculus: An Applied Approach | 2 | TX0007498040 |
| Cengage | College Algebra and Trigonometry | 7 | TX0007514557 |
| Cengage | College Algebra with Applications for Business and Life Sciences | 2 | TX0007479699 |
| Cengage | College Algebra | 11 | TX0007479095 |
| Cengage | College Algebra | 11 | TX0008957109 |
| Cengage | College Algebra | 12 | TX0007479095 |
| Cengage | College Algebra | 7 | TX0008013954 |
| Cengage | College Algebra | 8 | TX0007828997 |
| Cengage | College Algebra | 9 | TX0007736828 |
| Cengage | College Algebra: Concepts & Contexts | 1 | TX0007271491 |
| Cengage | College Algebra: Real Mathematics, Real People | 7 | TX0008047668 |
| Cengage | College Physics | 10 | TX0007921977 |
| Cengage | College Physics | 11 | TX0008369403 |
| Cengage | College Physics | 7 | TX0006167569 |
| Cengage | College Physics | 9 | TX0007414218 |
| Cengage | College Physics, Volume I | 10 | TX0007925611 |
| Cengage | College Physics, Volume II | 8 | TX0006853334 |
| Cengage | College Prep Algebra | 2 | TX0008901698 |
| Cengage | College Trigonometry | 6 | TX0005951513 |
| Cengage | Communicate! | 15 | TX0008226456 |
| Cengage | Communicating for Results | 10 | TX0007688087 |
| Cengage | Communicating for Results: A Guide for Business and the Professions | 11 | TX0008434739 |
| Cengage | Communication Between Cultures | 9 | TX0008224775 |
| Cengage | Communication in Our Lives | 8 | TX0008370548 |
| Cengage | Comparative Politics: Domestic Responses to Global Challenges | 10 | TX0008664532 |
| Cengage | Complete Solutions Manual for Single Variable Calculus: Early Transcendentals | 7 | TX0007850685 |
| Cengage | Comprehensive Medical Assisting Exam Review: Preparation for the CMA, RMA, and CMAS Exams | 3 | TX0006231428 |
| Cengage | Comprehensive Medical Assisting: Administrative and Clinical Competencies | 6 | TX0008404949 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Comprehensive Medical Terminology for Health Professions | 1 | TX0009086746 |
| Cengage | CompTIA A+ Guide to IT Technical Support | 10 | TX0008948760 |
| Cengage | COMPTIA Cloud+ Guide to Cloud Computing | 2 | TX0009177661 |
| Cengage | CompTIA Linux+ Guide to Linux Certification | 4 | TX0008040574 |
| Cengage | CompTIA Network+ Guide to Network | 9 | TX0009001744 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 5 | TX0007968949 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 6 | TX0007968949 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 7 | TX0008959140 |
| Cengage | Concepts In Federal Taxation 2012 | 19 | TX0007422689 |
| Cengage | Concepts of Chemical Dependency | 10 | TX0008647750 |
| Cengage | Concepts of Database Management | 10 | TX0008988427 |
| Cengage | Concepts of Database Management | 8 | TX0007972017 |
| Cengage | Concepts of Database Management | 9 | TX0008565115 |
| Cengage | Construction Materials, Methods and Techniques | 4 | TX0008355784 |
| Cengage | Construction Materials, Methods, and Techniques: Building for a Sustainable Future | 5 | TX0008989653 |
| Cengage | Consumer Behavior | 7 | TX0008095546 |
| Cengage | Consumer Behavior | 8 | TX0009342382 |
| Cengage | Contemporary Auditing | 11 | TX0008370503 |
| Cengage | Contemporary Auditing | 12 | TX0008958027 |
| Cengage | Contemporary Behavior Therapy | 6 | TX0008004457 |
| Cengage | Contemporary Financial Management | 12 | TX0007411832 |
| Cengage | Contemporary Financial Management | 13 | TX0007817528 |
| Cengage | Contemporary Financial Management | 14 | TX0008397592 |
| Cengage | Contemporary Marketing | 15 | TX0007411835 |
| Cengage | Contemporary Marketing | 17 | TX0008034465 |
| Cengage | Contemporary Marketing | 19 | TX0008968829 |
| Cengage | Contemporary Precalculus: A Graphing Approach | 5 | TX0006855495 |
| Cengage | Contemporary Project Management | 3 | TX0008426882 |
| Cengage | Contemporary Project Management | 4 | TX0008608331 |
| Cengage | Contemporary Project Management: Plan-Driven and Agile Approaches | 5 | TX0009200697 |
| Cengage | Contemporary World History | 7 | TX0008962818 |
| Cengage | Cornerstones of Cost Management | 3 | TX0007837224 |
| Cengage | Cornerstones of Financial Accounting | 4 | TX0008535022 |
| Cengage | Cornerstones of Managerial Accounting | 4 | TX0007409234 |
| Cengage | Cornerstones of Managerial Accounting | 5 | TX0007409234 |
| Cengage | Corporate Finance | 4 | TX0007329727 |
| Cengage | Corporate Finance: A Focused Approach | 5 | TX0007678321 |
| Cengage | Corporate Finance: A Focused Approach | 6 | TX0007678321 |
| Cengage | Corporate Finance: A Focused Approach | 7 | TX0008796007 |
| Cengage | Corporate Financial Accounting | 12 | TX0007677470 |
| Cengage | Corporate Financial Accounting | 15 | TX0008553549 |
| Cengage | Corporate Financial Accounting | 16 | TX0008957992 |
| Cengage | Cost Accounting: Foundations and Evolutions | 8 | TX0007532390 |
| Cengage | Cost Management | 5 | TX0008957139 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Criminal Investigation | 11 | TX0008222996 |
| Cengage | Criminal Investigation | 12 | TX0009101740 |
| Cengage | Criminal Investigation | 9 | TX0006507341 |
| Cengage | Criminal Justice in Action | 10 | TX0008594396 |
| Cengage | Criminal Justice in Action | 11 | TX0009001752 |
| Cengage | Criminal Justice in Action | 9 | TX0008224142 |
| Cengage | Criminal Justice in Action: The Core | 7 | TX0007650461 |
| Cengage | Criminal Justice in Action: The Core | 9 | TX0008377398 |
| Cengage | Criminal Justice in America | 10 | TX0009001447 |
| Cengage | Criminal Justice in America | 8 | TX0008006795 |
| Cengage | Criminal Justice in America | 9 | TX0008377399 |
| Cengage | Criminal Law and Procedure | 8 | TX0007697142 |
| Cengage | Criminal Law | 12 | TX0007837865 |
| Cengage | Criminology: Theories, Patterns and Typologies | 13 | TX0008378070 |
| Cengage | Crook County: Racism and Injustice in America's Largest Criminal Court | 1 | TX0008113987 |
| Cengage | Cultural Anthropology: The Human Challenge | 12 | TX0006836583 |
| Cengage | Cultural Anthropology: The Human Challenge | 13 | TX0007331721 |
| Cengage | Cultural Anthropology: The Human Challenge | 14 | TX0007697994 |
| Cengage | Cultural Diversity: A Primer for the Human Services | 5 | TX0007819396 |
| Cengage | Culture and Psychology | 6 | TX0008301902 |
| Cengage | Culture and Psychology | 7 | TX0009126692 |
| Cengage | Curren's Math for Meds: Dosages & Solutions | 11 | TX0007831480 |
| Cengage | Curren's Math for Meds: Dosages and Solutions | 11 | TX0007908324 |
| Cengage | Custom Enrichment Module: Writing Papers in Psychology | 8 | TX0006924499 |
| Cengage | Data Analysis And Decision Making | 4 | TX0007515594 |
| Cengage | Data Communications and Computer Networks: A Business User's Approach | 8 | TX0008022496 |
| Cengage | Data Modeling and Database Design | 2 | TX0007893962 |
| Cengage | Database Systems: Design, Implementation, & Management | 11 | TX0007898704 |
| Cengage | Database Systems: Design, Implementation, & Management | 12 | TX0008345001 |
| Cengage | Database Systems: Design, Implementation, & Management | 13 | TX0008584508 |
| Cengage | Database Systems: Design, Implementation, & Management | 14 | TX0009236160 |
| Cengage | Death & Dying, Life & Living | 8 | TX0008766737 |
| Cengage | Debating Democracy: A Reader in American Politics | 7 | TX0007595019 |
| Cengage | Delmar's Complete Review for NCLEX-RN | 2 | TX0007901246 |
| Cengage | Delmar's Standard Textbook of Electricity | 6 | TX0008008981 |
| Cengage | Delmar's Standard Textbook of Electricity | 7 | TX0008781436 |
| Cengage | Democracy for the Few | 9 | TX0007554845 |
| Cengage | Dental Assisting Instruments and Materials Guide | 3 | TX0008968859 |
| Cengage | Dental Assisting: A Comprehensive Approach | 4 | TX0006810996 |
| Cengage | Dental Assisting: A Comprehensive Approach | 5 | TX0008407568 |
| Cengage | Dental Terminology | 3 | TX0007534772 |
| Cengage | Design Basics | 8 | TX0007443263 |
| Cengage | Design Basics | 9 | TX0008010043 |
| Cengage | Developing and Administering: A Child Care and Education Program | 9 | TX0008002200 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Development Through Life | 11 | TX0007416548 |
| Cengage | Development Through Life: A Psychosocial Approach | 13 | TX0008418171 |
| Cengage | Developmental Profiles: Pre-Birth Through Adolescence | 8 | TX0008006078 |
| Cengage | Developmental Psychology : Childhood & Adolescence | 8 | TX0006490779 |
| Cengage | Developmental Psychology: Childhood & Adolescence | 9 | TX0007666405 |
| Cengage | Developmentally Appropriate Practice | 6 | TX0008222750 |
| Cengage | Differential Equations with Boundary-Value Problems | 4 | TX0004355083 |
| Cengage | Differential Equations with Boundary-Value Problems | 8 | TX0007537179 |
| Cengage | Differential Equations with Boundary-Value Problems | 9 | TX0008369423 |
| Cengage | Differential Equations | 4 | TX0007422476 |
| Cengage | Digital Systems Design Using VHDL | 3 | TX0006583952 |
| Cengage | Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 3 | TX0008072513 |
| Cengage | Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 4 | TX0008554784 |
| Cengage | Discovering Biological Psychology | 2 | TX0007071310 |
| Cengage | Discovering Computers 2018: Digital Technology, Data, and Devices | 16 | TX0008407137 |
| Cengage | Discovering Psychology: The Science of Mind | 1 | TX0007524215 |
| Cengage | Discovering Psychology: The Science of Mind | 2 | TX0008010055 |
| Cengage | Discovering Psychology: The Science of Mind | 3 | TX0008562687 |
| Cengage | Discovering Psychology: The Science of Mind | 4 | TX0008956941 |
| Cengage | Discovering the American Past: A Look at the Evidence, Volume II: Since 1865 | 8 | TX0008218263 |
| Cengage | Discrete Mathematics with Applications | 4 | TX0007516086 |
| Cengage | Discrete Mathematics with Applications | 5 | TX0008724377 |
| Cengage | Disorders of Childhood: Development and Psychopathology | 3 | TX0008408039 |
| Cengage | Diversity in Organizations | 2 | TX0007404398 |
| Cengage | Diversity in Organizations | 4 | TX0009001435 |
| Cengage | Dosage Calculations | 9 | TX0007490439 |
| Cengage | Drug Use and Abuse: A Comprehensive Introduction | 9 | TX0008429603 |
| Cengage | Drug Use and Misuse | 9 | TX0009001739 |
| Cengage | Earth Science: An Introduction | 3 | TX0008963645 |
| Cengage | ECON MACRO | 5 | TX0008764759 |
| Cengage | ECON MICRO | 5 | TX0008284968 |
| Cengage | ECON MICRO | 6 | TX0008763990 |
| Cengage | ECON: MICRO4 | 4 | TX0007888199 |
| Cengage | Economics | 11 | TX0007349389 |
| Cengage | Economics | 13 | TX0008555103 |
| Cengage | Economics | 9 | TX0007490723 |
| Cengage | Economics: Principles and Policy | 13 | TX0007405946 |
| Cengage | Economics: Private & Public Choice | 17 | TX0008947435 |
| Cengage | Economics: Private and Public Choice | 16 | TX0008362172 |
| Cengage | Educating Exceptional Children | 15 | TX0009204956 |
| Cengage | Effective Helping: Interviewing and Counseling Techniques | 8 | TX0007904759 |
| Cengage | Electric Machines Principles Applications And Control Schemes | 2 | TX0007887839 |
| Cengage | Electrical Grounding and Bonding | 6 | TX0008981995 |
| Cengage | Elementary Algebra | 9 | TX0007517974 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Elementary and Intermediate Algebra | 5 | TX0007476464 |
| Cengage | Elementary Linear Algebra | 7 | TX0007493339 |
| Cengage | Elementary Linear Algebra | 8 | TX0008269747 |
| Cengage | Elementary Statistics | 11 | TX0007412190 |
| Cengage | Elementary Statistics, Enhanced Reviewed Edition | 10 | TX0006357725 |
| Cengage | Elementary Statistics: Looking at the Big Picture | 1 | TX0007164994 |
| Cengage | Elementary Technical Mathematics | 11 | TX0007831477 |
| Cengage | Elements of Modern Algebra | 8 | TX0007817856 |
| Cengage | Eliciting Sounds: Strategies and Techniques for Clinicians | 2 | TX0006568417 |
| Cengage | Employment and Labor Law | 10 | TX0008838520 |
| Cengage | Empowerment Series: Direct Social Work Practice | 11 | TX0009086732 |
| Cengage | Empowerment Series: Essential Research Methods for Social Work | 4 | TX0008004492 |
| Cengage | Empowerment Series: Human Behavior in the Social Environment: A Multidimensional Perspective | 6 | TX0008429533 |
| Cengage | Empowerment Series: Research Methods for Social Work | 9 | TX0008270115 |
| Cengage | Empowerment Series: The Skills of Helping Individuals, Families, Groups, and Communities Enhanced | 8 | TX0008034966 |
| Cengage | Empowerment Series: Understanding Human Behavior and the Social Environment | 11 | TX0008901892 |
| Cengage | Energy: Its Use and the Environment | 5 | TX0007478495 |
| Cengage | Entrepreneurial Finance | 4 | TX0007553836 |
| Cengage | Entrepreneurial Finance | 7 | TX0009083271 |
| Cengage | Equine Science | 5 | TX0008637989 |
| Cengage | Essential Calculus: Early Transcendentals | 2 | TX0007505637 |
| Cengage | Essentials of Abnormal Psychology | 7 | TX0008011735 |
| Cengage | Essentials of Abnormal Psychology | 8 | TX0008559696 |
| Cengage | Essentials of Anatomy & Physiology for Communication Disorders | 2 | TX0007666995 |
| Cengage | Essentials of Business Analytics | 1 | TX0007831323 |
| Cengage | Essentials of Business Analytics | 2 | TX0008326378 |
| Cengage | Essentials of Business Communication | 10 | TX0007508523 |
| Cengage | Essentials of Business Communication | 11 | TX0008565117 |
| Cengage | Essentials of Business Communication | 12 | TX0009126675 |
| Cengage | Essentials of Business Communication | 9 | TX0007508523 |
| Cengage | Essentials of Business Law and the Legal Environment | 12 | TX0008019739 |
| Cengage | Essentials of Business Law and the Legal Environment | 13 | TX0008571057 |
| Cengage | Essentials of Business Law | 5 | TX0007833871 |
| Cengage | Essentials of Business Law | 6 | TX0008770657 |
| Cengage | Essentials of Business Law | 7 | TX0008963829 |
| Cengage | Essentials of Criminal Justice | 10 | TX0008224769 |
| Cengage | Essentials of Criminal Justice | 11 | TX0008598803 |
| Cengage | Essentials of Criminal Justice | 9 | TX0007837265 |
| Cengage | Essentials of Economics | 10 | TX0009235903 |
| Cengage | Essentials of Economics | 6 | TX0007375477 |
| Cengage | Essentials of Economics | 7 | TX0007897508 |
| Cengage | Essentials of Economics | 8 | TX0008832619 |
| Cengage | Essentials of Economics | 9 | TX0008961246 |
| Cengage | Essentials of Human Development: A Life-Span View | 2 | TX0008222742 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Essentials of Intentional Interviewing: Counseling in a Multicultural World | 3 | TX0008042344 |
| Cengage | Essentials of Marketing Research | 5 | TX0007534125 |
| Cengage | Essentials of Meteorology: An Invitation to the Atmosphere | 8 | TX0008427480 |
| Cengage | Essentials Of Modern Business Statistics With Microsoft Excel | 8 | TX0008988430 |
| Cengage | Essentials of Modern Business Statistics with Microsoft Office Excel | 7 | TX0008407579 |
| Cengage | Essentials of Oceanography | 6 | TX0007416151 |
| Cengage | Essentials of Oceanography | 7 | TX0007817858 |
| Cengage | Essentials of Pharmacology for Health Professions | 9 | TX0009126453 |
| Cengage | Essentials of Physical Anthropology | 9 | TX0007521011 |
| Cengage | Essentials of Psychology | 7 | TX0008764750 |
| Cengage | Essentials of Psychology: Concepts and Applications | 5 | TX0008378069 |
| Cengage | Essentials of Psychology: Concepts and Applications | 6 | TX0008963504 |
| Cengage | Essentials of Sociology | 9 | TX0007675102 |
| Cengage | Essentials of Statistics for Business and Economics | 7 | TX0007916588 |
| Cengage | Essentials of Statistics for Business and Economics | 9 | TX0008796015 |
| Cengage | Essentials of Statistics for the Behavioral Sciences | 10 | TX0008950890 |
| Cengage | Essentials of Statistics for the Behavioral Sciences | 8 | TX0008390253 |
| Cengage | Essentials of Strategic Management | 3 | TX0007424652 |
| Cengage | Essentials of Taxation 2016: Individuals and Business Entities | 19 | TX0007910274 |
| Cengage | Essentials of Testing and Assessment: A Practical Guide for Counselors, Social Workers, and Psychologists | 3 | TX0007840635 |
| Cengage | Essentials of Understanding Abnormal Behavior | 3 | TX0008222397 |
| Cengage | Ethical Decisions for Social Work Practice | 9 | TX0007551731 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 10 | TX0008553841 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 9 | TX0008223522 |
| Cengage | Ethics in Counseling and Psychotherapy: Standards, Research, and Emerging Issues | 6 | TX0008040560 |
| Cengage | Ethics in Information Technology | 5 | TX0007850674 |
| Cengage | Ethics in Information Technology | 6 | TX0008639088 |
| Cengage | Ethics: Theory and Contemporary Issues | 8 | TX0007843840 |
| Cengage | Ethics: Theory and Contemporary Issues | 9 | TX0008510375 |
| Cengage | Ethics: Theory and Contemporary Issues, Concise | 3 | TX0007472720 |
| Cengage | Evergreen: A Guide to Writing with Readings | 11 | TX0008406755 |
| Cengage | Excel Applications for Accounting Principles | 4 | TX0006832923 |
| Cengage | Experimental Organic Chemistry: A Miniscale and Microscale Approach | 5 | TX0007521038 |
| Cengage | Experimental Organic Chemistry: A Miniscale and Microscale Approach | 6 | TX0008013099 |
| Cengage | Experiments in General Chemistry: Inquiry and Skill Building | 3 | TX0008639014 |
| Cengage | Exploring Art: A Global, Thematic Approach | 4 | TX0007408244 |
| Cengage | Exploring Art: A Global, Thematic Approach | 5 | TX0008006262 |
| Cengage | Exploring Economics | 5 | TX0007519330 |
| Cengage | Exploring Economics | 7 | TX0008009882 |
| Cengage | Exploring Macroeconomics | 7 | TX0008004261 |
| Cengage | Exploring Microeconomics | 7 | TX0008004248 |
| Cengage | Families, Schools and Communities: Together for Young Children | 5 | TX0007663290 |
| Cengage | Family Therapy: An Overview | 9 | TX0008285292 |
| Cengage | Federal Tax Research | 11 | TX0008437338 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Federal Tax Research | 12 | TX0008935110 |
| Cengage | Financial & Managerial Accounting | 13 | TX0008023123 |
| Cengage | Financial & Managerial Accounting | 14 | TX0008379911 |
| Cengage | Financial & Managerial Accounting | 15 | TX0008711936 |
| Cengage | Financial & Managerial Accounting | 16 | TX0009138853 |
| Cengage | Financial Accounting | 11 | TX0007571786 |
| Cengage | Financial Accounting | 12 | TX0007417684 |
| Cengage | Financial Accounting | 13 | TX0007650409 |
| Cengage | Financial Accounting | 14 | TX0008013948 |
| Cengage | Financial Accounting | 15 | TX0008434522 |
| Cengage | Financial Accounting | 16 | TX0008935120 |
| Cengage | Financial Accounting | 5 | TX0008957968 |
| Cengage | Financial Accounting: An Introduction to Concepts, Methods and Uses | 14 | TX0007639458 |
| Cengage | Financial Accounting: An Introduction to Concepts, Methods, and Uses | 13 | TX0007033436 |
| Cengage | Financial Analysis with Microsoft Excel 2016 | 8 | TX0008588338 |
| Cengage | Financial Analysis with Microsoft Excel | 6 | TX0007448901 |
| Cengage | Financial Analysis with Microsoft Excel | 7 | TX0007978916 |
| Cengage | Financial Analysis with Microsoft Excel | 9 | TX0008962914 |
| Cengage | Financial and Managerial Accounting | 12 | TX0007672384 |
| Cengage | Financial Management: Theory & Practice | 13 | TX0007401325 |
| Cengage | Financial Management: Theory & Practice | 14 | TX0007401325 |
| Cengage | Financial Management: Theory & Practice | 15 | TX0008269503 |
| Cengage | Financial Management: Theory & Practice | 16 | TX0008899053 |
| Cengage | Financial Markets and Institutions | 11 | TX0007831336 |
| Cengage | Financial Markets and Institutions | 12 | TX0008426932 |
| Cengage | Financial Markets and Institutions | 13 | TX0008976137 |
| Cengage | Financial Reporting & Analysis: Using Financial Accounting Information | 13 | TX0007638613 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation | 8 | TX0007976823 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation | 9 | TX0008589094 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation: A Strategic Perspective | 7 | TX0007346271 |
| Cengage | Finite Math and Applied Calculus | 5 | TX0007521524 |
| Cengage | Finite Mathematics for the Managerial, Life, and Social Sciences, | 9 | TX0006853603 |
| Cengage | Finite Mathematics for the Managerial, Life, and Social Sciences | 11 | TX0007828772 |
| Cengage | Finite Mathematics | 7 | TX0007862008 |
| Cengage | Fitness and Wellness | 9 | TX0007635886 |
| Cengage | Food and Culture | 5 | TX0006458121 |
| Cengage | Food and Culture | 6 | TX0007426267 |
| Cengage | Food and Culture | 7 | TX0008270072 |
| Cengage | Foundations of Business | 3 | TX0007477190 |
| Cengage | Foundations of Business | 4 | TX0007824172 |
| Cengage | Foundations of Business | 5 | TX0008275802 |
| Cengage | Foundations of Business | 6 | TX0008571561 |
| Cengage | Foundations of Business | 7 | TX0009110292 |
| Cengage | Foundations of Education | 13 | TX0008226342 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Foundations of Marketing | 6 | TX0007898643 |
| Cengage | Foundations of Marketing | 8 | TX0008702724 |
| Cengage | Foundations of Marketing | 9 | TX0008963741 |
| Cengage | Functions and Change: A Modeling Approach to College Algebra | 6 | TX0008402257 |
| Cengage | Fundamental Statistics for the Behavioral Sciences | 7 | TX0007515603 |
| Cengage | Fundamentals of Analytical Chemistry | 10 | TX0009001443 |
| Cengage | Fundamentals of Analytical Chemistry | 9 | TX0005800626 |
| Cengage | Fundamentals of Anatomy and Physiology | 4 | TX0008053217 |
| Cengage | Fundamentals of Biostatistics | 8 | TX0008160517 |
| Cengage | Fundamentals of Case Management Practice: Skills for the Human Services | 5 | TX0008010680 |
| Cengage | Fundamentals of Chemical Engineering Thermodynamics | 1 | TX0007897280 |
| Cengage | Fundamentals of Dimensional Metrology | 6 | TX0008003508 |
| Cengage | Fundamentals of Economics | 6 | TX0007699622 |
| Cengage | Fundamentals of Financial Management | 13 | TX0007490488 |
| Cengage | Fundamentals of Financial Management | 14 | TX0008010052 |
| Cengage | Fundamentals of Financial Management | 15 | TX0008565137 |
| Cengage | Fundamentals of Financial Management | 16 | TX0008956927 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 10 | TX0008899057 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 11 | TX0008963712 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 8 | TX0007852879 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 9 | TX0008303863 |
| Cengage | Fundamentals of General, Organic, and Biological Chemistry | 7 | TX0008429608 |
| Cengage | Fundamentals of Human Physiology | 4 | TX0007555793 |
| Cengage | Fundamentals of Information Systems | 6 | TX0007365827 |
| Cengage | Fundamentals of Information Systems | 8 | TX0008056303 |
| Cengage | Fundamentals of Information Systems | 9 | TX0008396524 |
| Cengage | Fundamentals of Labor Economics | 2 | TX0007697389 |
| Cengage | Fundamentals of Logic Design, Enhanced | 7 | TX0008962753 |
| Cengage | Fundamentals of Management | 10 | TX0008957129 |
| Cengage | Fundamentals of Management | 8 | TX0008010109 |
| Cengage | Fundamentals of Organic Chemistry | 7 | TX0007162060 |
| Cengage | Fundamentals of Pharmacology for Veterinary Technicians | 3 | TX0008996459 |
| Cengage | Fundamentals of Python: First Programs | 2 | TX0008560837 |
| Cengage | Fundamentals of Sectional Anatomy: An Imaging Approach | 2 | TX0007896879 |
| Cengage | Fundamentals of World Regional Geography | 4 | TX0008284619 |
| Cengage | Gardner's Art Through the Ages: A Concise Global History | 3 | TX0007506713 |
| Cengage | Gardner's Art through the Ages: A Concise Global History | 5 | TX0009086079 |
| Cengage | Gardner's Art through the Ages: A Concise Western History | 3 | TX0007676017 |
| Cengage | Gardner's Art Through the Ages: A Global History | 16 | TX0008705920 |
| Cengage | Gardner's Art through the Ages: A Global History, Volume I | 16 | TX0008013132 |
| Cengage | Gardner's Art through the Ages: A Global History, Volume II | 14 | TX0007479743 |
| Cengage | Gardner's Art Through the Ages: A Global History: Volume 1 | 14 | TX0007479743 |
| Cengage | Gardner's Art through the Ages: The Western Perspective, Volume I | 16 | TX0008936747 |
| Cengage | Gardner's Art through the Ages: The Western Perspective, Volume II | 16 | TX0008952955 |

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Gateways to Democracy: An Introduction to American Government | 5 | TX0008957989 |
| Cengage | Gateways to Democracy: An Introduction to American Government, Enhanced | 4 | TX0008780256 |
| Cengage | Gateways to Democracy: An Introduction to American Government, Essentials | 1 | TX0007393574 |
| Cengage | General Chemistry | 11 | TX0008269845 |
| Cengage | General, Organic, & Biological Chemistry | 7 | TX0008005019 |
| Cengage | General, Organic, and Biochemistry: An Applied Approach | 1 | TX0007388203 |
| Cengage | General, Organic, and Biological Chemistry | 4 | TX0006338948 |
| Cengage | General, Organic, and Biological Chemistry | 5 | TX0006338948 |
| Cengage | General, Organic, and Biological Chemistry | 6 | TX0007477161 |
| Cengage | GLOBAL 4 | 4 | TX0008588322 |
| Cengage | Global Business | 5 | TX0009126497 |
| Cengage | Graphic Desión Basics | 6 | TX0007551082 |
| Cengage | Group Dynamics | 7 | TX0008553778 |
| Cengage | Groups: Process and Practice | 10 | TX0008587510 |
| Cengage | Guide to Networking Essentials | 6 | TX0007554547 |
| Cengage | Guide to Networking Essentials | 7 | TX0008211410 |
| Cengage | Guide to Networking Essentials | 8 | TX0008786694 |
| Cengage | Guiding Children's Social Development and Learning | 7 | TX0007560816 |
| Cengage | Hands-On Microsoft Windows Server 2019 | 3 | TX0009000096 |
| Cengage | Health Assessment & Physical Examination | 5 | TX0007736207 |
| Cengage | Health Economics and Policy | 7 | TX0008535001 |
| Cengage | Health Economics and Policy | 8 | TX0009126673 |
| Cengage | Health Psychology: An Introduction to Behavior and Health | 10 | TX0009013281 |
| Cengage | Health Psychology: An Introduction to Behavior and Health | 9 | TX0007690312 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 10 | TX0008778825 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 11 | TX0009264587 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 8 | TX0007413482 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 9 | TX0007914805 |
| Cengage | Healthcare Human Resource Management | 4 | TX0008958232 |
| Cengage | Hergenhahn's An Introduction to the History of Psychology | 8 | TX0008555140 |
| Cengage | HIST Volume 2: U.S. History Since 1865 | 4 | TX0008213184 |
| Cengage | Historical Geology: Evolution of Earth and Life Through Time | 8 | TX0007575318 |
| Cengage | History of the American Economy | 12 | TX0007725125 |
| Cengage | Horizons: Exploring the Universe | 14 | TX0008389064 |
| Cengage | HR | 5 | TX0008782618 |
| Cengage | Human Biology | 11 | TX0008008108 |
| Cengage | Human Development: A Life-Span View | 7 | TX0008010687 |
| Cengage | Human Development: A Life-Span View | 8 | TX0008559711 |
| Cengage | Human Development: A Life-Span View | 9 | TX0009126478 |
| Cengage | Human Diseases | 5 | TX0008560900 |
| Cengage | Human Exceptionality | 12 | TX0008224282 |
| Cengage | Human Heredity: Principles and Issues | 10 | TX0007655506 |
| Cengage | Human Physiology: From Cells to Systems | 7 | TX0007162129 |
| Cengage | Human Physiology: From Cells to Systems | 9 | TX0008016816 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Human Resource Development | 6 | TX0007443274 |
| Cengage | Human Resource Management Applications: Cases, Exercises, Incidents, and Skill Builders | 7 | TX0006552229 |
| Cengage | Human Resource Management | 13 | TX0007322688 |
| Cengage | Human Resource Management | 14 | TX0007818177 |
| Cengage | Human Resource Management | 15 | TX0008268685 |
| Cengage | Human Resource Management | 16 | TX0008899071 |
| Cengage | I Never Knew I Had The Choice: Explorations in Personal Growth | 11 | TX0008363568 |
| Cengage | Illustrated Computer Concepts and MicrosoftOffice 365 & Office 2016 | 1 | TX0008375302 |
| Cengage | Illustrated Microsoft Office 365 & Access 2019 Comprehensive | 1 | TX0008791426 |
| Cengage | Illustrated Microsoft Office 365 & Excel 2016 | 1 | TX0008357662 |
| Cengage | Illustrated Microsoft Office 365 & Excel 2016: Comprehensive | 1 | TX0008323446 |
| Cengage | Illustrated Microsoft Office 365 & Office 2016: Intermediate | 1 | TX0008320585 |
| Cengage | Illustrated Microsoft Office 365 & Office 2019: Introductory | 1 | TX0009001758 |
| Cengage | Illustrated Series Collection, Microsoft 365 & Office 2021, Introductory | 1 | TX0009256578 |
| Cengage | Income Tax Fundamentals 2018 | 36 | TX0008572144 |
| Cengage | Income Tax Fundamentals 2019 | 37 | TX0008768237 |
| Cengage | Income Tax Fundamentals 2020 | 38 | TX0008899157 |
| Cengage | Income Tax Fundamentals 2022 | 40 | TX0009069659 |
| Cengage | Industrial/Organizational Psychology: An Applied Approach | 8 | TX0008010113 |
| Cengage | Industrial/Organizational Psychology: An Applied Approach | 9 | TX0009126455 |
| Cengage | Information Technology for Managers | 2 | TX0008112949 |
| Cengage | Information Technology Project Management | 9 | TX0008640610 |
| Cengage | Inquiry into Physics | 7 | TX0007478359 |
| Cengage | Inquiry into Physics | 8 | TX0008420105 |
| Cengage | Intellectual Property: The Law of Trademarks, Copyrights, Patents, and Trade Secrets | 5 | TX0008385134 |
| Cengage | Intentional Interviewing and Counseling: Facilitating Client Development in a Multicultural Society | 9 | TX0008389403 |
| Cengage | Intercultural Communication | 14 | TX0007940553 |
| Cengage | Intermediate Accounting | 18 | TX0007412769 |
| Cengage | Intermediate Accounting | 19 | TX0007699855 |
| Cengage | Intermediate Accounting: Reporting & Analysis | 3 | TX0009101701 |
| Cengage | Intermediate Accounting: Reporting and Analysis | 1 | TX0007528666 |
| Cengage | Intermediate Accounting: Reporting and Analysis | 4 | TX0009274692 |
| Cengage | Intermediate Algebra Within Reach | 6 | TX0007642442 |
| Cengage | Intermediate Algebra | 10 | TX0007920984 |
| Cengage | Intermediate Algebra | 4 | TX0006853326 |
| Cengage | Intermediate Algebra | 5 | TX0007479697 |
| Cengage | Intermediate Algebra: Connecting Concepts through Applications | 2 | TX0008553517 |
| Cengage | Intermediate Financial Management | 11 | TX0007523014 |
| Cengage | Intermediate Financial Management | 12 | TX0008022503 |
| Cengage | Intermediate Financial Management | 13 | TX0008767814 |
| Cengage | Intermediate Financial Management | 14 | TX0008964004 |
| Cengage | Intermediate Microeconomics and its Application | 11 | TX0006436626 |
| Cengage | International Business Law and Its Environment | 9 | TX0007837775 |
| Cengage | International Economics | 13 | TX0007517435 |

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | International Economics | 15 | TX0007974881 |
| Cengage | International Economics | 17 | TX0008901829 |
| Cengage | International Financial Management | 11 | TX0007448068 |
| Cengage | International Financial Management | 12 | TX0007824190 |
| Cengage | International Financial Management | 13 | TX0008426661 |
| Cengage | International Financial Management | 14 | TX0008976132 |
| Cengage | International Financial Management, Abridged | 12 | TX0008014465 |
| Cengage | International Marketing | 10 | TX0007613357 |
| Cengage | International Marketing | 11 | TX0009069698 |
| Cengage | International Politics: Power and Purpose in Global Affairs | 5 | TX0008962791 |
| Cengage | Interpersonal Communication: Everyday Encounters | 7 | TX0007476710 |
| Cengage | Interpersonal Communication: Everyday Encounters | 8 | TX0007476710 |
| Cengage | Interpersonal Communication: Everyday Encounters | 9 | TX0008780485 |
| Cengage | Interpersonal Process in Therapy: An Integrative Model | 7 | TX0008317299 |
| Cengage | Intervention & Reflection: Basic Issues in Bioethics | 10 | TX0008282549 |
| Cengage | Introduction to Business Law | 6 | TX0008561074 |
| Cengage | Introduction to Business Statistics | 6 | TX0006560447 |
| Cengage | Introduction to Business Statistics | 7 | TX0007516042 |
| Cengage | Introduction to Comparative Politics | 8 | TX0008764883 |
| Cengage | Introduction to Criminal Justice | 13 | TX0007407666 |
| Cengage | Introduction to Criminal Justice | 16 | TX0008002340 |
| Cengage | Introduction to Criminal Justice | 17 | TX0008968850 |
| Cengage | Introduction to General, Organic and Biochemistry | 10 | TX0007478496 |
| Cengage | Introduction to General, Organic and Biochemistry | 11 | TX0008010053 |
| Cengage | Introduction to General, Organic and Biochemistry | 12 | TX0008802269 |
| Cengage | Introduction to General, Organic and Biochemistry | 8 | TX0006371429 |
| Cengage | Introduction to General, Organic and Biochemistry | 9 | TX0006988944 |
| Cengage | Introduction to Geotechnical Engineering | 2 | TX0008003629 |
| Cengage | Introduction to Global Business: Understanding the International Environment & Global Business Functions | 2 | TX0008242007 |
| Cengage | Introduction to Health Care | 4 | TX0008277375 |
| Cengage | Introduction to Health Care | 5 | TX0008935170 |
| Cengage | Introduction to Healthcare Information Technology | 1 | TX0007526589 |
| Cengage | Introduction to Horticultural Science | 2 | TX0007887846 |
| Cengage | Introduction to Law and the Legal System | 11 | TX0007899915 |
| Cengage | Introduction to Law | 7 | TX0008712075 |
| Cengage | Introduction to Learning and Behavior | 4 | TX0007522012 |
| Cengage | Introduction to Organic and Biochemistry | 7 | TX0006995602 |
| Cengage | Introduction to Paralegalism: Perspectives, Problems, and Skills | 8 | TX0008035419 |
| Cengage | Introduction to Probability & Statistics | 14 | TX0007477837 |
| Cengage | Introduction to Probability and Statistics | 13 | TX0006855505 |
| Cengage | Introduction to Probability and Statistics | 15 | TX0009001743 |
| Cengage | Introduction to Psychology | 10 | TX0007515142 |
| Cengage | Introduction to Psychology | 11 | TX0008223362 |
| Cengage | Introduction to Psychology | 12 | TX0008957977 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Introduction to Psychology | 8 | TX0006815146 |
| Cengage | Introduction to Psychology | 9 | TX0006815133 |
| Cengage | Introduction to Psychology | 9 | TX0007515491 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 12 | TX0006486750 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 13 | TX0007469545 |
| Cengage | Introduction To Psychology: Gateways to Mind and Behavior | 15 | TX0008764034 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 16 | TX0008963780 |
| Cengage | Introduction to Statistics & Data Analysis | 5 | TX0008033505 |
| Cengage | Introduction to Statistics & Data Analysis | 6 | TX0008768439 |
| Cengage | Introduction to Statistics and Data Analysis | 3 | TX0005981433 |
| Cengage | Introduction to Statistics and Data Analysis | 5 | TX0008003505 |
| Cengage | Introductory Botany: Plants, People, and the Environment, Media Edition | 2 | TX0006565795 |
| Cengage | Introductory Chemistry for Today | 7 | TX0007513051 |
| Cengage | Introductory Chemistry | 7 | TX0007207579 |
| Cengage | Introductory Chemistry | 8 | TX0007919440 |
| Cengage | Introductory Chemistry: A Foundation | 7 | TX0007517521 |
| Cengage | Introductory Chemistry: A Foundation | 8 | TX0007828770 |
| Cengage | Introductory Chemistry: A Foundation | 9 | TX0008565143 |
| Cengage | Introductory Chemistry: An Active Learning Approach | 6 | TX0007472697 |
| Cengage | Introductory Chemistry: An Active Learning Approach | 7 | TX0008935159 |
| Cengage | Introductory Econometrics: A Modern Approach | 4 | TX0006853299 |
| Cengage | Introductory Econometrics: A Modern Approach | 5 | TX0007730663 |
| Cengage | Introductory Econometrics: A Modern Approach | 6 | TX0008210617 |
| Cengage | Introductory Econometrics: A Modern Approach | 7 | TX0008714557 |
| Cengage | Introductory Horticulture | 9 | TX0008221423 |
| Cengage | Introductory Technical Mathematics | 6 | TX0007638605 |
| Cengage | Investment Analysis & Portfolio Management | 10 | TX0007495290 |
| Cengage | Investment Analysis and Portfolio Management | 11 | TX0008611687 |
| Cengage | Invitation to Computer Science | 8 | TX0008566756 |
| Cengage | Issues and Ethics in the Helping Professions | 10 | TX0008638860 |
| Cengage | Issues and Ethics in the Helping Professions | 11 | TX0009264686 |
| Cengage | Issues and Ethics in the Helping Professions | 9 | TX0007892167 |
| Cengage | Juvenile Delinquency: The Core | 5 | TX0007677459 |
| Cengage | Juvenile Delinquency: The Core | 6 | TX0008344946 |
| Cengage | Juvenile Delinquency: Theory, Practice, and Law | 12 | TX0007889962 |
| Cengage | Juvenile Delinquency: Theory, Practice, and Law | 13 | TX0008407489 |
| Cengage | Labor and Employment Law: Text & Cases | 15 | TX0007573185 |
| Cengage | Laboratory Experiments for Introduction to General, Organic and Biochemistry | 7 | TX0006351212 |
| Cengage | Laboratory Inquiry in Chemistry | 3 | TX0006854502 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 6 | TX0007428876 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 7 | TX0008028961 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 8 | TX0008712053 |
| Cengage | Leadership: Research Findings, Practice, and Skills | 10 | TX0009152657 |
| Cengage | Leadership: Research Findings, Practice, and Skills | 8 | TX0008025584 |

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Leadership: Theory, Application, & Skill Development | 6 | TX0008011205 |
| Cengage | Learning and Behavior | 7 | TX0007690271 |
| Cengage | Learning Object-Oriented Programming in C# 5.0 | 1 | TX0007906899 |
| Cengage | Life-Span Human Development | 10 | TX0008994734 |
| Cengage | Life-Span Human Development | 7 | TX0007422831 |
| Cengage | Life-Span Human Development | 8 | TX0007893956 |
| Cengage | Life-Span Human Development | 9 | TX0008429392 |
| Cengage | Lifetime Physical Fitness & Wellness: A Personalized Program | 16 | TX0008957112 |
| Cengage | Linear Algebra: A Modern Introduction | 3 | TX0007571551 |
| Cengage | Linear Algebra: A Modern Introduction | 4 | TX0007876289 |
| Cengage | Linux+ and LPIC-1 Guide to Linux Certification | 5 | TX0008040574 |
| Cengage | Listening to Music | 7 | TX0007661921 |
| Cengage | Living in the Environment | 18 | TX0007925345 |
| Cengage | Living in the Environment | 19 | TX0008440690 |
| Cengage | Living in the Environment | 20 | TX0008952956 |
| Cengage | Logic: The Essentials | 1 | TX0008009959 |
| Cengage | Looking Out, Looking In | 16 | TX0009220806 |
| Cengage | Macroeconomics for Today | 10 | TX0008638865 |
| Cengage | Macroeconomics for Today | 11 | TX0008256708 |
| Cengage | Macroeconomics for Today | 7 | TX0007309868 |
| Cengage | Macroeconomics for Today | 9 | TX0008256708 |
| Cengage | Macroeconomics | 13 | TX0008057196 |
| Cengage | Macroeconomics: Principles and Applications | 6 | TX0007537180 |
| Cengage | Macroeconomics: Principles and Policy | 13 | TX0008053215 |
| Cengage | Macroeconomics: Principles and Policy | 14 | TX0008793300 |
| Cengage | Macroeconomics: Private & Public Choice | 17 | TX0008966559 |
| Cengage | Major Problems in American History, Volume I | 4 | TX0008223525 |
| Cengage | Making America: A History of the United States, Volume I: To 1877 | 7 | TX0007919139 |
| Cengage | Making America: A History of the United States, Volume II: Since 1865 | 7 | TX0007908350 |
| Cengage | Management & Supervision in Law Enforcement | 6 | TX0007552246 |
| Cengage | Management of Information Security | 6 | TX0008604023 |
| Cengage | Management | 11 | TX0006338550 |
| Cengage | Management | 12 | TX0008009906 |
| Cengage | Management | 12 | TX0008073375 |
| Cengage | Management | 12 | TX0008272316 |
| Cengage | Management | 13 | TX0008956931 |
| Cengage | Management | 14 | TX0008958382 |
| Cengage | Management | 6 | TX0007526158 |
| Cengage | Managerial Accounting | 13 | TX0008021218 |
| Cengage | Managerial Accounting | 15 | TX0008709294 |
| Cengage | Managerial Accounting: The Cornerstone of Business Decision Making | 7 | TX0008435856 |
| Cengage | Managerial Accounting: The Cornerstone of Business Decision Making | 8 | TX0009200836 |
| Cengage | Managerial Economics | 5 | TX0008002072 |
| Cengage | Managerial Economics: A Problem Solving Approach | 3 | TX0007719054 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Managerial Economics: Applications, Strategy, and Tactics | 14 | TX0008366635 |
| Cengage | Managers and the Legal Environment: Strategies for Business | 9 | TX0008571870 |
| Cengage | Managing Human Resources | 16 | TX0007483056 |
| Cengage | Managing Human Resources | 17 | TX0008003534 |
| Cengage | Managing Human Resources | 18 | TX0008640603 |
| Cengage | Managing Your Personal Finances | 7 | TX0008016185 |
| Cengage | Marketing 2014 | 17 | TX0007742311 |
| Cengage | Marketing 2016 | 18 | TX0008022499 |
| Cengage | Marketing 2018 | 19 | TX0008642433 |
| Cengage | Marketing Management | 5 | TX0008467840 |
| Cengage | Marketing Strategy | 5 | TX0007247223 |
| Cengage | Marketing Strategy, Text and Cases | 6 | TX0007704314 |
| Cengage | Marketing Strategy: Text and Cases | 8 | TX0008956838 |
| Cengage | Marketing | 20 | TX0008779001 |
| Cengage | Masonry Skills | 7 | TX0007889379 |
| Cengage | Mastering Competencies in Family Therapy: A Practical Approach to Theories and Clinical Case Documentation | 3 | TX0008409088 |
| Cengage | Math and Science for Young Children | 8 | TX0008053205 |
| Cengage | Mathematical Applications: For the Management, Life, and Social Sciences | 8 | TX0006336946 |
| Cengage | Mathematics for Electricity and Electronics | 4 | TX0007445134 |
| Cengage | Mathematics for Machine Technology | 8 | TX0008774920 |
| Cengage | Mathematics for Plumbers and Pipefitters | 8 | TX0007629574 |
| Cengage | Mathematics: A Practical Odyssey | 8 | TX0008007159 |
| Cengage | Mechanics of Materials | 2 | TX0007331035 |
| Cengage | Mechanics of Materials | 8 | TX0007481907 |
| Cengage | Mechanics of Materials | 9 | TX0008370571 |
| Cengage | Media Now: Understanding Media, Culture, and Technology | 10 | TX0008385176 |
| Cengage | Media/Impact | 11 | TX0007824794 |
| Cengage | Media/Impact: An Introduction to Mass Media | 12 | TX0008268436 |
| Cengage | Medical Assisting: Administrative & Clinical Competencies | 8 | TX0008581931 |
| Cengage | Medical Assisting: Administrative & Clinical Competencies | 9 | TX0008989980 |
| Cengage | Medical Assisting: Administrative and Clinical Competencies | 8 | TX0008226648 |
| Cengage | Medical Emergencies Guide for Dental Auxiliaries | 5 | TX0008989677 |
| Cengage | Medical Nutrition Therapy: A Case Study Approach | 4 | TX0007736847 |
| Cengage | Medical Nutrition Therapy: A Case Study Approach | 6 | TX0008956958 |
| Cengage | Medical Nutrition Therapy: A Case-Study Approach | 5 | TX0008268431 |
| Cengage | Medical Terminology for Health Professions | 8 | TX0008227255 |
| Cengage | Medical Terminology for Health Professions | 9 | TX0009027795 |
| Cengage | Meteorology Today: An Introduction to Weather, Climate and the Environment | 12 | TX0008581879 |
| Cengage | MGMT | 10 | TX0008407647 |
| Cengage | MGMT | 11 | TX0008763491 |
| Cengage | MGMT | 12 | TX0008958395 |
| Cengage | Microeconomic Theory: Basic Principles & Extensions | 12 | TX0008354983 |
| Cengage | Microeconomics For Today | 9 | TX0008256708 |
| Cengage | Microeconomics | 13 | TX0008057190 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Microeconomics: An Intuitive Approach with Calculus | 2 | TX0008258661 |
| Cengage | Microeconomics: Principles & Applications | 6 | TX0007363515 |
| Cengage | Microeconomics: Principles & Policy | 14 | TX0008793299 |
| Cengage | Microeconomics: Private and Public Choice | 13 | TX0007246100 |
| Cengage | Microeconomics: Private and Public Choice | 16 | TX0008409093 |
| Cengage | Microeconomics: Private and Public Choice | 17 | TX0008966564 |
| Cengage | Microsoft 365 & Office 2021, Introductory | 1 | TX0009207974 |
| Cengage | Microsoft Office 2013: Introductory, Preview Edition | 1 | TX0007752192 |
| Cengage | Microsoft Visual C#: An Introduction to Object-Oriented Programming | 7 | TX0008052374 |
| Cengage | Milady Standard Barbering | 6 | TX0008324400 |
| Cengage | Milady Standard Nail Technology | 7 | TX0007884564 |
| Cengage | Mind on Statistics | 6 | TX0008957100 |
| Cengage | MIS | 10 | TX0008950823 |
| Cengage | MIS | 6 | TX0008018732 |
| Cengage | MIS | 9 | TX0008668066 |
| Cengage | MKTG | 11 | TX0008407681 |
| Cengage | MKTG | 12 | TX0008638008 |
| Cengage | Modeling the Dynamics of Life | 3 | TX0007495401 |
| Cengage | Modern Business Statistics with Microsoft Excel | 7 | TX0008963656 |
| Cengage | Modern Business Statistics with Microsoft Office Excel | 4 | TX0007411806 |
| Cengage | Modern Business Statistics with Microsoft Office Excel | 5 | TX0007831353 |
| Cengage | Modern Mathematical Statistics with Applications | 1 | TX0006294914 |
| Cengage | Modern Physics for Scientists and Engineers | 4 | TX0007492944 |
| Cengage | Modern Physics for Scientists and Engineers | 5 | TX0008894956 |
| Cengage | Modern Physics | 3 | TX0005959547 |
| Cengage | Moral Issues in Business | 13 | TX0008005992 |
| Cengage | Multivariable Calculus | 10 | TX0007679856 |
| Cengage | Multivariable Calculus | 7 | TX0007373545 |
| Cengage | Multivariable Calculus | 8 | TX0007373545 |
| Cengage | Multivariable Calculus | 9 | TX0008935156 |
| Cengage | Multivariable Calculus: Concepts and Contexts | 3 | TX0006116844 |
| Cengage | Multivariable Calculus: Concepts and Contexts, Enhanced Edition | 4 | TX0008544859 |
| Cengage | Multivariable Calculus: Early Transcendentals | 6 | TX0006603489 |
| Cengage | Multivariate Data Analysis | 8 | TX0008676555 |
| Cengage | Music Listening Today | 4 | TX0006342114 |
| Cengage | Natural Hazards and Disasters | 5 | TX0008223615 |
| Cengage | Nature of Mathematics | 12 | TX0007412926 |
| Cengage | Network+ Guide to Networks | 7 | TX0008116692 |
| Cengage | Network+ Guide to Networks | 8 | TX0008604011 |
| Cengage | New Perspectives Microsoft 365 & PowerPoint 2021 Comprehensive | 1 | TX0009236214 |
| Cengage | New Perspectives Microsoft Office 365 & Access, Comprehensive | 2019 | TX0008805440 |
| Cengage | New Perspectives Microsoft Office 365 & Excel 2016, Comprehensive | 1 | TX0008326839 |
| Cengage | New Perspectives Microsoft Office 365 & Excel 2019 Comprehensive | 1 | TX0008787209 |
| Cengage | New Perspectives Microsoft Office 365 & Office 2019 Introductory | 1 | TX0008792844 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | New Perspectives Microsoft Office 365 & Word 2019 Comprehensive | 1 | TX0008805437 |
| Cengage | New Perspectives on HTML 5 and CSS: Comprehensive | 8 | TX0008963650 |
| Cengage | New Perspectives: Microsoft Office 365 & Excel 2016: Comprehensive | 1 | TX0008341377 |
| Cengage | Nutrition & Diet Therapy | 10 | TX0007510880 |
| Cengage | Nutrition & Diet Therapy | 10 | TX0008727801 |
| Cengage | Nutrition & Diet Therapy | 12 | TX0008433534 |
| Cengage | Nutrition & Diet Therapy | 9 | TX0008065094 |
| Cengage | Nutrition Concepts and Controversies | 13 | TX0007719051 |
| Cengage | Nutrition Concepts and Controversies | 14 | TX0008293327 |
| Cengage | Nutrition Counseling and Education Skill Development | 4 | TX0008935145 |
| Cengage | Nutrition for Health and Health Care | 7 | TX0008779450 |
| Cengage | Nutrition for Health and Health Care | 8 | TX0009098306 |
| Cengage | Nutrition for Sport and Exercise | 3 | TX0007880794 |
| Cengage | Nutrition for Sport and Exercise | 5 | TX0009013319 |
| Cengage | Nutrition Now | 8 | TX0008285161 |
| Cengage | Nutrition Therapy and Pathophysiology | 2 | TX0007290238 |
| Cengage | Nutrition Therapy and Pathophysiology | 3 | TX0008004810 |
| Cengage | Nutrition Therapy and Pathophysiology | 4 | TX0008829369 |
| Cengage | Nutrition Through the Life Cycle | 6 | TX0008349432 |
| Cengage | Nutrition: Concepts & Controversies | 15 | TX0008724382 |
| Cengage | Nutrition: Concepts & Controversies | 16 | TX0009146924 |
| Cengage | Nutrition: Concepts and Controversies | 12 | TX0007525907 |
| Cengage | Nutritional Sciences: From Fundamentals to Food | 4 | TX0009126740 |
| Cengage | Oceanography: An Invitation to Marine Science | 9 | TX0007612571 |
| Cengage | On Course Study Skills Plus Edition | 3 | TX0007641781 |
| Cengage | On Course, Study Skills Plus Edition | 1 | TX0007281263 |
| Cengage | On Course: Strategies For Creating Success In College And In Life | 7 | TX0007642306 |
| Cengage | On Course: Strategies for Creating Success in College and in Life | 8 | TX0008227757 |
| Cengage | On Course: Strategies for Creating Success in College, Career, and Life | 9 | TX0008708012 |
| Cengage | Operations and Supply Chain Management for the 21st Century | 1 | TX0006995583 |
| Cengage | Operations and Supply Chain Management | 2 | TX0008982139 |
| Cengage | Operations Research: Applications and Algorithms | 4 | TX0005800977 |
| Cengage | Organic Chemistry with Biological Applications | 3 | TX0007887174 |
| Cengage | Organic Chemistry | 2 | TX0004779076 |
| Cengage | Organic Chemistry | 7 | TX0007689956 |
| Cengage | Organic Chemistry | 8 | TX0007335084 |
| Cengage | Organic Chemistry | 9 | TX0008115784 |
| Cengage | Organic Chemistry: A Guided Inquiry | 2 | TX0005718229 |
| Cengage | Organic Chemistry: A Short Course | 13 | TX0007549569 |
| Cengage | Organization Development & Change | 10 | TX0007830224 |
| Cengage | Organization Theory & Design | 13 | TX0008962894 |
| Cengage | Organization Theory and Public Management | 1 | TX0006105090 |
| Cengage | Organizational Behavior Managing People Organizations | 11 | TX0007677991 |
| Cengage | Organizational Behavior: Managing People and Organizations | 12 | TX0008238060 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Organizational Behavior: Managing People and Organizations | 13 | TX0008779065 |
| Cengage | Organizational Behavior: Science, The Real World, and You | 8 | TX0007540857 |
| Cengage | Organizational Communication: Approaches and Processes | 6 | TX0007408801 |
| Cengage | Organizational Communication: Approaches and Processes | 7 | TX0007856524 |
| Cengage | ORGB | 5 | TX0008308294 |
| Cengage | ORGB | 6 | TX0008308294 |
| Cengage | Paralegal Today: The Essentials | 7 | TX0008221368 |
| Cengage | Paralegal Today: The Legal Team at Work | 8 | TX0008964011 |
| Cengage | Payroll Accounting 2013 | 23 | TX0007635991 |
| Cengage | Payroll Accounting 2018 | 28 | TX0008547517 |
| Cengage | Payroll Accounting 2019 | 29 | TX0008767073 |
| Cengage | Personality Theories | 9 | TX0007687523 |
| Cengage | Personality | 10 | TX0008766727 |
| Cengage | Personality | 7 | TX0006572144 |
| Cengage | PFIN | 7 | TX0008838491 |
| Cengage | Pharmacy Practice for Technicians | 5 | TX0007882883 |
| Cengage | Physical Chemistry | 2 | TX0007913239 |
| Cengage | Physics for Scientists and Engineers with Modern Physics | 10 | TX0009382840 |
| Cengage | Physics for Scientists and Engineers with Modern Physics | 9 | TX0007700143 |
| Cengage | Physics for Scientists and Engineers with Modern Physics, Chapters 1-46 | 7 | TX0006583975 |
| Cengage | Physics for Scientists and Engineers with Modern, Chapters 1-4 | 43 | TX0007365027 |
| Cengage | Physics for Scientists and Engineers | 9 | TX0007679746 |
| Cengage | Physics for Scientists and Engineers, Volume 1, Technology Update | 9 | TX0008010691 |
| Cengage | Physics Laboratory Experiments | 8 | TX0007843521 |
| Cengage | Plazas:  Lugar De Encuentros | 5 | TX0008211949 |
| Cengage | Pocket Guide to APA Style with APA 7e Updates | 7 | TX0008893867 |
| Cengage | Population: An Introduction to Concepts and Issues | 13 | TX0008950821 |
| Cengage | Power and Society: An Introduction to the Social Sciences | 13 | TX0007677989 |
| Cengage | Power System Analysis and Design | 6 | TX0008275777 |
| Cengage | Practical Management Science | 6 | TX0008552775 |
| Cengage | Practical Problems in Mathematics for Welders | 6 | TX0006857041 |
| Cengage | Practical Real Estate Law | 8 | TX0008968384 |
| Cengage | Practicing Texas Politics, 2017-2018 Edition | 17 | TX0008430048 |
| Cengage | Precalculus Mathematics for Calculus | 5 | TX0006247505 |
| Cengage | Precalculus W/ Limits Pre-AP National Se | 2 | TX0007301079 |
| Cengage | Precalculus with Limits with CalcChat and CalcView | 4 | TX0008464388 |
| Cengage | Precalculus with Limits | 2 | TX0007517546 |
| Cengage | Precalculus with Limits | 3 | TX0007674986 |
| Cengage | Precalculus with Limits | 5 | TX0008956962 |
| Cengage | Precalculus | 10 | TX0008370579 |
| Cengage | Precalculus | 11 | TX0008957090 |
| Cengage | Precalculus | 7 | TX0006091504 |
| Cengage | Precalculus | 8 | TX0007414066 |
| Cengage | Precalculus | 9 | TX0007674990 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Precalculus: A Problems-Oriented Approach | 6 | TX0006091504 |
| Cengage | Precalculus: Mathematics for Calculus | 6 | TX0007412897 |
| Cengage | Precalculus: Mathematics for Calculus | 7 | TX0008004760 |
| Cengage | Precalculus: Mathematics for Calculus | 8 | TX0009275697 |
| Cengage | Precalculus: Real Mathematics, Real People | 7 | TX0008005875 |
| Cengage | Precalculus: With Unit Circle Trigonometry | 4 | TX0004716169 |
| Cengage | Price Theory and Applications | 9 | TX0007800551 |
| Cengage | Principles and Applications of Assessment in Counseling | 4 | TX0007537201 |
| Cengage | Principles and Applications of Assessment in Counseling | 5 | TX0008326366 |
| Cengage | Principles and Labs for Fitness and Wellness | 15 | TX0008778835 |
| Cengage | Principles of Accounting | 11 | TX0007514163 |
| Cengage | Principles of Accounting | 12 | TX0007514163 |
| Cengage | Principles of Business: Operations, Marketing, Finance, and Management | 9 | TX0007411263 |
| Cengage | Principles of Chemistry: The Molecular Science | 1 | TX0007009238 |
| Cengage | Principles of Cost Accounting | 17 | TX0008037888 |
| Cengage | Principles of Economics | 10 | TX0009235884 |
| Cengage | Principles of Economics | 6 | TX0007349956 |
| Cengage | Principles of Economics | 7 | TX0007839004 |
| Cengage | Principles of Economics | 8 | TX0008823855 |
| Cengage | Principles of Economics | 9 | TX0008935100 |
| Cengage | Principles of Geotechnical Engineering | 9 | TX0008377419 |
| Cengage | Principles of Information Security | 5 | TX0007982622 |
| Cengage | Principles of Information Security | 6 | TX0008403403 |
| Cengage | Principles of Information Security | 7 | TX0009001745 |
| Cengage | Principles of Information Systems | 12 | TX0008022137 |
| Cengage | Principles of Information Systems | 13 | TX0008429832 |
| Cengage | Principles Of Information Systems | 14 | TX0008893888 |
| Cengage | Principles of Instrumental Analysis | 7 | TX0008430253 |
| Cengage | Principles of Macroeconomics | 6 | TX0007343754 |
| Cengage | Principles of Macroeconomics | 7 | TX0007912135 |
| Cengage | Principles of Macroeconomics | 8 | TX0008815007 |
| Cengage | Principles of Macroeconomics | 9 | TX0008935097 |
| Cengage | Principles of Microeconomics | 10 | TX0009235895 |
| Cengage | Principles of Microeconomics | 4 | TX0006437003 |
| Cengage | Principles of Microeconomics | 5 | TX0007347799 |
| Cengage | Principles of Microeconomics | 6 | TX0007343757 |
| Cengage | Principles of Microeconomics | 7 | TX0007649477 |
| Cengage | Principles of Microeconomics | 7 | TX0008809404 |
| Cengage | Principles of Microeconomics | 8 | TX0008816580 |
| Cengage | Principles of Microeconomics | 9 | TX0008988436 |
| Cengage | Principles of Modern Chemistry | 8 | TX0008057546 |
| Cengage | Principles of Physics: A Calculus-Based Text | 4 | TX0006167530 |
| Cengage | Principles of Physics: A Calculus-Based Text | 5 | TX0007507602 |
| Cengage | Principles of Radiographic Imaging: An Art and A Science | 6 | TX0008712086 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 3 | TX0006856448 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 4 | TX0008010078 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 5 | TX0008555085 |
| Cengage | Printed Text MindTapV2.0, 1 term Printed Access Card | 6 | TX0008989576 |
| Cengage | Probability and Statistics for Engineering and the Sciences | 8 | TX0007408194 |
| Cengage | Probability and Statistics for Engineering and the Sciences | 9 | TX0008003633 |
| Cengage | Probability and Statistics for Engineers and Scientists | 4 | TX0007477218 |
| Cengage | PSYCH | 5 | TX0008429815 |
| Cengage | PSYCH | 6 | TX0008708017 |
| Cengage | PSYCH | 7 | TX0008956921 |
| Cengage | Psychological Testing: Principles, Applications, and Issues | 9 | TX0008408035 |
| Cengage | Psychology Applied to Modern Life | 10 | TX0007443261 |
| Cengage | Psychology Applied to Modern Life | 8 | TX0006196883 |
| Cengage | Psychology Applied to Modern Life: Adjustment in the 21st Century | 11 | TX0007839433 |
| Cengage | Psychology Applied to Modern Life: Adjustment in the 21st Century | 12 | TX0008430293 |
| Cengage | Psychology Applied to Teaching | 13 | TX0009342377 |
| Cengage | Psychology | 10 | TX0008009991 |
| Cengage | Psychology: A Journey | 4 | TX0007282375 |
| Cengage | Psychology: A Journey | 5 | TX0007657046 |
| Cengage | Psychology: Concepts and Connections | 10 | TX0007412914 |
| Cengage | Psychology: Modules for Active Learning | 11 | TX0006195792 |
| Cengage | Psychology: Modules for Active Learning | 12 | TX0007411904 |
| Cengage | Psychology: Modules for Active Learning | 14 | TX0008429615 |
| Cengage | Psychology: Modules for Active Learning | 15 | TX0008963979 |
| Cengage | Psychology: Themes & Variations | 11 | TX0008957959 |
| Cengage | Psychology: Themes and Variations | 10 | TX0008219920 |
| Cengage | Psychology: Themes and Variations | 8 | TX0006358143 |
| Cengage | Psychology: Themes and Variations, Briefer Edition | 8 | TX0007515457 |
| Cengage | Psychopathology: An Integrative Approach to Mental Disorders | 9 | TX0009191242 |
| Cengage | Public Administration: An Action Orientation | 7 | TX0006889557 |
| Cengage | Public Finance: A Contemporary Application of Theory to Policy | 11 | TX0007795401 |
| Cengage | Public Finance: A Contemporary Application of Theory to Policy | 12 | TX0009000104 |
| Cengage | Public Policymaking | 8 | TX0007851566 |
| Cengage | Public Speaking: Choices and Responsibility | 2 | TX0008225179 |
| Cengage | Public Speaking: Choices and Responsibility | 3 | TX0008711735 |
| Cengage | Public Speaking: Choices and Responsibility | 4 | TX0009264763 |
| Cengage | Public Speaking: Concepts and Skills for a Diverse Society | 8 | TX0008011802 |
| Cengage | Public Speaking: The Evolving Art | 4 | TX0008377420 |
| Cengage | Purchasing & Supply Chain Management | 7 | TX0008988429 |
| Cengage | Purchasing and Supply Chain Management | 4 | TX0006874842 |
| Cengage | Purchasing and Supply Chain Management | 6 | TX0008053212 |
| Cengage | Race & Ethnic Relations: American and Global Perspectives | 10 | TX0007883658 |
| Cengage | Race, Class, & Gender: An Anthology | 8 | TX0007531088 |
| Cengage | Race, Class, & Gender: An Anthology | 9 | TX0008047179 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Readings for Writers | 16 | TX0008705794 |
| Cengage | Real Estate Law | 12 | TX0008958379 |
| Cengage | Records Management | 10 | TX0008016586 |
| Cengage | Refrigeration & Air Conditioning Technology | 9 | TX0008936752 |
| Cengage | Research Methods and Statistics: A Critical Thinking Approach | 5 | TX0008007254 |
| Cengage | Research Methods for Criminal Justice and Criminology | 8 | TX0008407347 |
| Cengage | Research Methods for the Behavioral Sciences | 4 | TX0007553733 |
| Cengage | Research Methods For The Behavioral Sciences | 5 | TX0007904763 |
| Cengage | Research Methods for the Behavioral Sciences | 5 | TX0008008985 |
| Cengage | Research Methods for the Behavioral Sciences | 6 | TX0008629483 |
| Cengage | Retailing | 6 | TX0006969505 |
| Cengage | Seeing Sociology: An Introduction | 3 | TX0008008630 |
| Cengage | Sensation and Perception | 11 | TX0008968808 |
| Cengage | Sexuality Now: Embracing Diversity | 6 | TX0008553817 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Excel 2019 Comprehensive | 1 | TX0008786795 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Office 2019 | 1 | TX0008792840 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Outlook 2019 Comprehensive | 1 | TX0008838502 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Publisher 2019 Comprehensive | 1 | TX0008840966 |
| Cengage | Shelly Cashman Series® Microsoft® Office 365 & Office 2016: Introductory | 1 | TX0008308295 |
| Cengage | Shelly Cashman Series® Microsoft® Office 365® & Office 2019 Advanced | 1 | TX0008963506 |
| Cengage | Single Variable Calculus | 9 | TX0008944386 |
| Cengage | Single Variable Calculus: Concepts and Contexts | 4 | TX0007035806 |
| Cengage | Single Variable Calculus: Early Transcendentals | 6 | TX0006561222 |
| Cengage | Single Variable Calculus: Early Transcendentals | 8 | TX0008014036 |
| Cengage | Single Variable Calculus: Early Transcendentals, Volume I | 8 | TX0008041353 |
| Cengage | Single Variable Calculus: Early Transcendentals, Volume II | 8 | TX0008063982 |
| Cengage | Small Business Management: Launching & Growing Entrepreneurial Ventures | 18 | TX0008238051 |
| Cengage | Small Business Management: Launching & Growing Entrepreneurial Ventures | 20 | TX0009220878 |
| Cengage | Small Business Management: Launching and Growing Entrepreneurial Ventures | 16 | TX0007451352 |
| Cengage | Small Business: An Entrepreneur's Business Plan | 9 | TX0006931806 |
| Cengage | Smith and Roberson's Business Law | 15 | TX0007434007 |
| Cengage | SOC | 6 | TX0008595405 |
| Cengage | Social Media Marketing: A Strategic Approach | 2 | TX0008284930 |
| Cengage | Social Psychology and Human Nature | 5 | TX0008935151 |
| Cengage | Social Psychology and Human Nature, Brief Edition | 4 | TX0008224277 |
| Cengage | Social Psychology | 10 | TX0008285293 |
| Cengage | Social Psychology | 11 | TX0008944370 |
| Cengage | Social Psychology | 9 | TX0007519560 |
| Cengage | Sociology in Our Times | 10 | TX0007844927 |
| Cengage | Sociology in Our Times | 11 | TX0008221668 |
| Cengage | Sociology in Our Times | 12 | TX0009190450 |
| Cengage | Sociology in Our Times | 8 | TX0007513166 |
| Cengage | Sociology in Our Times: The Essentials | 10 | TX0008011781 |
| Cengage | Sociology in Our Times: The Essentials | 11 | TX0008453176 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Sociology In Our Times: The Essentials | 12 | TX0009000116 |
| Cengage | Sociology in Our Times: The Essentials | 8 | TX0007413982 |
| Cengage | Sociology: The Essentials | 10 | TX0008802260 |
| Cengage | Sociology: The Essentials | 7 | TX0007473664 |
| Cengage | Sociology: The Essentials | 8 | TX0007889973 |
| Cengage | Sociology: The Essentials | 9 | TX0008224755 |
| Cengage | Solutions Manual for A First Course in Differential Equations with Modeling Applications | 10 | TX0006860147 |
| Cengage | Solutions Manual for Accounting | 26 | TX0008180074 |
| Cengage | Solutions Manual for Accounting | 27 | TX0008180074 |
| Cengage | Solutions Manual for Accounting | 28 | TX0008936165 |
| Cengage | Solutions Manual for Algebra & Trigonometry | 9 | TX0007711966 |
| Cengage | Solutions Manual for Algebra & Trigonometry | 9 | TX0008937096 |
| Cengage | Solutions Manual for Algebra & Trigonometry: With CalcChat and CalcView | 10 | TX0007711966 |
| Cengage | Solutions Manual for An Introduction to Statistical Methods and Data Analysis | 7 | TX0008112498 |
| Cengage | Solutions Manual for Biochemistry | 7 | TX0009264723 |
| Cengage | Solutions Manual for Business Analytics | 4 | TX0008922796 |
| Cengage | Solutions Manual for Business Law, Alternate Edition: Text and Summarized Cases | 12 | TX0007510948 |
| Cengage | Solutions Manual for Business Law: Text and Cases | 15 | TX0008964175 |
| Cengage | Solutions Manual for Business: Its Legal, Ethical, and Global Environment | 12 | TX0008957999 |
| Cengage | Solutions Manual for Calculus of a Single Variable: Early Transcendental Functions | 6 | TX0008180038 |
| Cengage | Solutions Manual for Calculus | 9 | TX0008956708 |
| Cengage | Solutions Manual for Calculus: Early Transcendentals | 9 | TX0008922526 |
| Cengage | Solutions Manual for Cengage Advantage Books: Fundamentals of Business Law: Summarized Cases | 9 | TX0008217742 |
| Cengage | Solutions Manual for CFIN | 7 | TX0009003489 |
| Cengage | Solutions Manual for Concepts in Federal Taxation 2022 | 29 | TX0008988477 |
| Cengage | Solutions Manual for Cornerstones of Managerial Accounting | 5 | TX0008196792 |
| Cengage | Solutions Manual for Corporate Financial Accounting | 15 | TX0008936162 |
| Cengage | Solutions Manual for Corporate Financial Accounting | 16 | TX0009003475 |
| Cengage | Solutions Manual for Corporations, Partnerships, Estates & Trusts | 2015 | TX0008144312 |
| Cengage | Solutions Manual for Dental Terminology | 4 | TX0008988475 |
| Cengage | Solutions Manual for Differential Equations with Boundary-Value Problems | 9 | TX0007685508 |
| Cengage | Solutions Manual for Essential Calculus: Early Transcendentals | 2 | TX0007510558 |
| Cengage | Solutions Manual for Essentials of Modern Business Statistics with Microsoft Office Excel | 7 | TX0008180090 |
| Cengage | Solutions Manual for Essentials of Statistics for the Behavioral Sciences | 10 | TX0008922534 |
| Cengage | Solutions Manual for Financial & Managerial Accounting | 15 | TX0008936156 |
| Cengage | Solutions Manual for Financial & Managerial Accounting | 16 | TX0009152615 |
| Cengage | Solutions Manual for Financial Accounting | 16 | TX0008936157 |
| Cengage | Solutions Manual for Financial and Managerial Accounting | 12 | TX0007723053 |
| Cengage | Solutions Manual for Financial Reporting, Financial Statement Analysis and Valuation | 10 | TX0009102596 |
| Cengage | Solutions Manual for Fundamentals of Biostatistics | 8 | TX0008212523 |
| Cengage | Solutions Manual for Fundamentals of Financial Management | 13 | TX0007508672 |
| Cengage | Solutions Manual for Fundamentals of Financial Management | 16 | TX0008968911 |
| Cengage | Solutions Manual for Fundamentals of Financial Management, Concise Edition | 10 | TX0008936170 |
| Cengage | Solutions Manual for Fundamentals of Financial Management, Concise Edition | 8 | TX0008200856 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Solutions Manual for Fundamentals of Management | 10 | TX0009075610 |
| Cengage | Solutions Manual for Human Resource Management | 16 | TX0008922723 |
| Cengage | Solutions Manual for Income Tax Fundamentals 2015 | 33 | TX0008180110 |
| Cengage | Solutions Manual for Income Tax Fundamentals 2022 | 40 | TX0009111108 |
| Cengage | Solutions Manual for Income Tax Fundamentals 2023 | 41 | TX0009235847 |
| Cengage | Solutions Manual for Intermediate Financial Management | 13 | TX0008936629 |
| Cengage | Solutions Manual for Intermediate Financial Management | 14 | TX0008936629 |
| Cengage | Solutions Manual for Intermediate Microeconomics and Its Application | 13 | TX0009075605 |
| Cengage | Solutions Manual for International Financial Management | 14 | TX0008862513 |
| Cengage | Solutions Manual for Introductory Econometrics: A Modern Approach | 7 | TX0008937047 |
| Cengage | Solutions Manual for Life-Span Human Development | 10 | TX0009003930 |
| Cengage | Solutions Manual for Managerial Accounting | 13 | TX0007723053 |
| Cengage | Solutions Manual for Managerial Accounting | 15 | TX0008936568 |
| Cengage | Solutions Manual for Managerial Accounting: The Cornerstone of Business Decision Making | 8 | TX0009192837 |
| Cengage | Solutions Manual for Mathematics for Elementary School Teachers | 6 | TX0008180119 |
| Cengage | Solutions Manual for Modern Business Statistics with Microsoft Excel | 7 | TX0008922546 |
| Cengage | Solutions Manual for Multivariable Calculus | 8 | TX0007850696 |
| Cengage | Solutions Manual for Organizational Behavior: Managing People and Organizations | 13 | TX0008922711 |
| Cengage | Solutions Manual for Precalculus with Limits: A Graphing Approach, Texas Edition | 6 | TX0008113246 |
| Cengage | Solutions Manual for Precalculus: Real Mathematics, Real People | 7 | TX0008179992 |
| Cengage | Solutions Manual for Principles Macroeconomics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Principles of Economics | 7 | TX0007846731 |
| Cengage | Solutions Manual for Principles of Economics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Principles of Microeconomics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Single Variable Calculus: Concepts and Contexts | 4 | TX0006117839 |
| Cengage | Solutions Manual for Single Variable Calculus: Early Transcendentals | 8 | TX0007850685 |
| Cengage | Solutions Manual for Smith & Roberson's Business Law | 18 | TX0009102594 |
| Cengage | Solutions Manual for Solutions Manual for Essentials of Statistics for The Behavioral Sciences | 9 | TX0008363560 |
| Cengage | Solutions Manual for Solutions Manual for Services Marketing: Concepts, Strategies, & Cases | 5 | TX0008256710 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2012: Individual Income Taxes, Professional Edition | 35 | TX0008161079 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2014: Corporations, Partnerships, Estates & Trusts | 37 | TX0008144312 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2014: Individual Income Taxes | 37 | TX0008194944 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Comprehensive Volume | 42 | TX0008937077 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Corporations, Partnerships, Estates and Trusts | 42 | TX0008937093 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Essentials of Taxation: Individuals and Business Entities | 22 | TX0008936666 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0008880741 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0008886219 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0008922605 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008988573 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Corporations, Partnerships, Estates and Trusts | 45 | TX0008988550 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008988591 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Individual Income Taxes | 45 | TX0008988614 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2023: Corporations, Partnerships, Estates and Trusts | 46 | TX0009138941 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009355966 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Solutions Manual for South-Western Federal Taxation 20224: Essentials of Taxation: Individuals and Business Entities | 27 | TX0009324455 |
| Cengage | Solutions Manual for Statistics for Business & Economics | 14 | TX0008921977 |
| Cengage | Solutions Manual for Statistics: A Tool for Social Research and Data Analysis | 11 | TX0008875802 |
| Cengage | Solutions Manual for Statistics: Learning from Data | 3 | TX0009274675 |
| Cengage | Solutions Manual for Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008922744 |
| Cengage | Solutions Manual for Survey of Accounting | 7 | TX0008027300 |
| Cengage | Solutions Manual for The Legal Environment Today: Business In Its Ethical, Regulatory, E-Commerce, and Global Setting | 7 | TX0007510941 |
| Cengage | Solutions Manual for Understanding Basic Statistics | 9 | TX0009274678 |
| Cengage | Solutions Manual for Understanding Health Insurance: A Guide to Billing and Reimbursement 2024 | 19 | TX0009367243 |
| Cengage | Solutions Manual for Understanding Health Insurance: A Guide to Billing and Reimbursement, 2023 | 18 | TX0009236151 |
| Cengage | Solutions Manual for Understanding Management | 11 | TX0008922754 |
| Cengage | Solutions Manual for Understanding Management | 12 | TX0009102582 |
| Cengage | Solutions Manual for Understanding Normal and Clinical Nutrition | 11 | TX0008203854 |
| Cengage | Solutions Manual for Understanding Normal and Clinical Nutrition | 12 | TX0008880801 |
| Cengage | Solutions Manual for Understanding Nutrition | 16 | TX0008995120 |
| Cengage | South-Western Federal Taxation 2011: Taxation of Business Entities, Professional Editio | 14 | TX0007475182 |
| Cengage | South-Western Federal Taxation 2013: Corporations, Partnerships, Estates and Trusts | 36 | TX0007527825 |
| Cengage | South-Western Federal Taxation 2015: Corporations, Partnerships, Estates and Trusts | 38 | TX0007893554 |
| Cengage | South-Western Federal Taxation 2017: Individual Income Taxes | 40 | TX0008330012 |
| Cengage | South-Western Federal Taxation 2019: Essentials of Taxation: Individuals and Business Entities | 22 | TX0008804579 |
| Cengage | South-Western Federal Taxation 2019: Individual Income Taxes | 42 | TX0008772362 |
| Cengage | South-Western Federal Taxation 2020: Comprehensive Volume | 43 | TX0008793283 |
| Cengage | South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | 23 | TX0008799492 |
| Cengage | South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0009003020 |
| Cengage | South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0009002937 |
| Cengage | South-Western Federal Taxation 2021: Essentials of Taxation: Individuals and Business Entities | 24 | TX0009002948 |
| Cengage | South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0009002958 |
| Cengage | South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008989975 |
| Cengage | South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008989971 |
| Cengage | South-Western Federal Taxation 2023: Comprehensive Volume | 46 | TX0009191224 |
| Cengage | South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009344808 |
| Cengage | South-Western Federal Taxation: Comprehensive Volume, 2024 Edition | 47 | TX0009353882 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 7 | TX0007838804 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 8 | TX0008432608 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 9 | TX0009119701 |
| Cengage | State and Local Government | 11 | TX0008957957 |
| Cengage | Statistical Methods for Psychology | 7 | TX0007038157 |
| Cengage | Statistical Methods For Psychology | 8 | TX0007478294 |
| Cengage | Statistics for Business & Economics | 12 | TX0007893898 |
| Cengage | Statistics for Business & Economics | 13 | TX0008350439 |
| Cengage | Statistics for Business & Economics | 14 | TX0008779176 |
| Cengage | Statistics for Business & Economics, Revised Edition | 13 | TX0008407512 |
| Cengage | Statistics for Business and Economics | 10 | TX0006352862 |
| Cengage | Statistics for Business and Economics, Revised | 12 | TX0007655877 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| Cengage | Statistics for Management and Economics | 11 | TX0008437363 |
| Cengage | Statistics for The Behavioral Sciences | 10 | TX0008222400 |
| Cengage | Statistics for the Behavioral Sciences | 9 | TX0007478280 |
| Cengage | Statistics: Learning from Data | 1 | TX0007916482 |
| Cengage | Statistics: The Exploration & Analysis of Data | 7 | TX0007555795 |
| Cengage | Steel Design | 6 | TX0007474169 |
| Cengage | Steps to Writing Well with APA 7e Updates | 13 | TX0008238817 |
| Cengage | Strategic Human Resource Management | 5 | TX0008640690 |
| Cengage | Strategic Management: An Integrated Approach | 10 | TX0007536471 |
| Cengage | Strategic Management: Competitiveness & Globalization: Concepts & Cases | 13 | TX0008799533 |
| Cengage | Strategic Management: Competitiveness & Globalization: Concepts and Cases | 12 | TX0008254155 |
| Cengage | Strategic Management: Competitiveness and Globalization, Concepts and Cases | 14 | TX0009324466 |
| Cengage | Strategic Management: Competitiveness and Globalization: Concepts & Cases | 10 | TX0007489554 |
| Cengage | Strategic Management: Competitiveness and Globalization: Concepts & Cases | 11 | TX0007926990 |
| Cengage | Strategic Management: Concepts and Cases: Competitiveness and Globalization | 11 | TX0007831350 |
| Cengage | Strategic Management: Theory & Cases: An Integrated Approach | 12 | TX0007844045 |
| Cengage | Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008799554 |
| Cengage | Strategic Management: Theory | 12 | TX0008403396 |
| Cengage | Strategic Management: Theory: An Integrated Approach | 11 | TX0007844045 |
| Cengage | Strategies for Including Children with Special Needs in Early Childhood Settings | 2 | TX0008579633 |
| Cengage | Stress Management for Life: A Research-Based Experiential Approach | 5 | TX0008992709 |
| Cengage | Structural Analysis | 5 | TX0007844294 |
| Cengage | Successful Project Management | 6 | TX0007880218 |
| Cengage | Successful Writing at Work | 11 | TX0007496468 |
| Cengage | Successful Writing at Work | 12 | TX0009126421 |
| Cengage | Successful Writing at Work, Concise Edition | 3 | TX0007623172 |
| Cengage | Successful Writing at Work, Concise Edition | 4 | TX0007856258 |
| Cengage | Supply Chain Management A Logistics Perspective | 9 | TX0007537177 |
| Cengage | Supply Chain Management: A Logistics Perspective | 10 | TX0008300764 |
| Cengage | Supply Chain Management: A Logistics Perspective | 11 | TX0008982173 |
| Cengage | Surgical Technology for the Surgical Technologist: A Positive Care Approach | 5 | TX0008992506 |
| Cengage | Survey of Accounting | 10 | TX0009267058 |
| Cengage | Survey of Accounting | 5 | TX0007294233 |
| Cengage | Survey of Accounting | 6 | TX0007499722 |
| Cengage | Survey of Accounting | 7 | TX0007839413 |
| Cengage | Survey of Accounting | 8 | TX0008429823 |
| Cengage | Survey of Economics | 8 | TX0007476775 |
| Cengage | Systems Analysis and Design in a Changing World | 7 | TX0008030864 |
| Cengage | Systems Analysis and Design | 11 | TX0008284919 |
| Cengage | Systems Analysis and Design | 12 | TX0008786689 |
| Cengage | Systems Architecture | 7 | TX0008221261 |
| Cengage | Teaching for Student Learning: Becoming a Master Teacher | 2 | TX0007493707 |
| Cengage | Teaching in Today's Inclusive Classrooms:  A Universal Design for Learning Approach | 4 | TX0009086120 |
| Cengage | Technical Communication | 9 | TX0008429676 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| Cengage | Technical Communication: A Reader-Centered Approach | 8 | TX0007716780 |
| Cengage | Technical Mathematics | 4 | TX0007507605 |
| Cengage | Technical Writing for Success | 3 | TX0007278080 |
| Cengage | Technical Writing for Success | 4 | TX0007278080 |
| Cengage | Test Bank for A Concise Introduction to Logic | 13 | TX0008350152 |
| Cengage | Test Bank for Abnormal Child Psychology | 7 | TX0008544051 |
| Cengage | Test Bank for Abnormal Psychology: An Integrative Approach | 5 | TX0006074520 |
| Cengage | Test Bank for Accounting | 28 | TX0008862561 |
| Cengage | Test Bank for Agriscience Fundamentals & Applications | 7 | TX0009307148 |
| Cengage | Test Bank for American Government and Politics Today, Enhanced Brief Edition | 11 | TX0009252291 |
| Cengage | Test Bank for American Government: Institutions and Policies, Enhanced | 16 | TX0008862529 |
| Cengage | Test Bank for Anderson's Business Law and The Legal Environment, Comprehensive Volume | 24 | TX0008958025 |
| Cengage | Test Bank for Auditing: A Risk-Based Approach | 12 | TX0009356146 |
| Cengage | Test Bank for Basic Marketing Research: Customer Insights and Managerial Action | 10 | TX0009355851 |
| Cengage | Test Bank for Basic Marketing Research: Customer Insights and Managerial Action | 8 | TX0008167877 |
| Cengage | Test Bank for Behavior Modification: Principles and Procedures | 7 | TX0009278185 |
| Cengage | Test Bank for Biological Psychology | 13 | TX0008544005 |
| Cengage | Test Bank for Body Structures and Functions, Updated Edition | 13 | TX0008546152 |
| Cengage | Test Bank for Business & Society: Ethics, Sustainability & Stakeholder Management | 10 | TX0008113613 |
| Cengage | Test Bank for Business Analytics: Data Analysis and Decision Making | 7 | TX0008808570 |
| Cengage | Test Bank for Business Analytics: Descriptive, Predictive, Prescriptive | 5 | TX0009331642 |
| Cengage | Test Bank for Business and Society: Ethics, Sustainability, and Stakeholder Management | 9 | TX0008113613 |
| Cengage | Test Bank for Business Communication | 3 | TX0008571420 |
| Cengage | Test Bank for Business Communication: In Person, In Print, Online | 10 | TX0008182952 |
| Cengage | Test Bank for Business Communication: Process & Product | 9 | TX0008449977 |
| Cengage | Test Bank for Business Ethics: Case Studies and Selected Readings | 10 | TX0009278189 |
| Cengage | Test Bank for Business Ethics: Ethical Decision Making and Cases | 13 | TX0009076419 |
| Cengage | Test Bank for Business Law and the Legal Environment | 7 | TX0008182944 |
| Cengage | Test Bank for Business Law and the Legal Environment | 9 | TX0008968991 |
| Cengage | Test Bank for Business Law and the Regulation of Business | 13 | TX0008770369 |
| Cengage | Test Bank for Business Law in Canada | 11 | TX0008546916 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 12 | TX0008771443 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 10 | TX0008175083 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 13 | TX0008963898 |
| Cengage | Test Bank for Business Law Today, Standard: Text & Summarized Cases | 11 | TX0008175083 |
| Cengage | Test Bank for Business Law Today: Standard Edition: Text & Summarized Cases | 13 | TX0008963941 |
| Cengage | Test Bank for Business Law Today: Text & Cases, Comprehensive Edition | 9 | TX0008196877 |
| Cengage | Test Bank for Business Law Today: Text & Summarized Cases Standard Edition | 9 | TX0008164556 |
| Cengage | Test Bank for Business Law Today: The Essentials, Text & Summarized Cases | 12 | TX0008922618 |
| Cengage | Test Bank for Business Law: Text & Cases - Commercial Law For Accountants | 13 | TX0008208808 |
| Cengage | Test Bank for Business Law: Text & Cases | 14 | TX0008208808 |
| Cengage | Test Bank for Business Law: Text & Cases | 15 | TX0008921990 |
| Cengage | Test Bank for Business Law: Text & Cases: Legal, Ethical, Global, and Corporate Environment | 12 | TX0007839411 and TX0007838678 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| Cengage | Test Bank for Business Law: Text & Exercises | 10 | TX0009101596 |
| Cengage | Test Bank for Business: Its Legal, Ethical, and Global Environment | 10 | TX0008185611 |
| Cengage | Test Bank for BUSN | 11 | TX00085541450 |
| Cengage | Test Bank for BUSN | 12 | TX0009126719 |
| Cengage | Test Bank for Calculus of a Single Variable, Hybrid | 10 | TX0007722336 |
| Cengage | Test Bank for Calculus | 12 | TX0009191885 |
| Cengage | Test Bank for Calculus | 8 | TX0007838672 |
| Cengage | Test Bank for Calculus | 9 | TX0008968999 |
| Cengage | Test Bank for Calculus: Concepts & Contexts | 4 | TX0007850703 |
| Cengage | Test Bank for Calculus: Early Transcendental Functions, With CalcChat and CalcView | 8 | TX0008595197 |
| Cengage | Test Bank for Calculus: Early Transcendentals | 7 | TX0008210033 |
| Cengage | Test Bank for Calculus: Early Transcendentals | 9 | TX0008969003 |
| Cengage | Test Bank for Cengage Advantage Books: Business Law: Text and Cases, The First Course | 13 | TX0008184462 |
| Cengage | Test Bank for Cengage Advantage Books: Business Law: Text and Exercises | 7 | TX0008164570 |
| Cengage | Test Bank for Cengage Advantage Books: Essentials of the Legal Environment Today | 5 | TX0008184452 |
| Cengage | Test Bank for Cengage Advantage Books: Fundamentals of Business Law Today: Summarized Cases | 10 | TX0008184453 |
| Cengage | Test Bank for CFIN | 6 | TX0008937118 |
| Cengage | Test Bank for CFIN | 7 | TX0008963954 |
| Cengage | Test Bank for Chemistry & Chemical Reactivity | 11 | TX0009355809 |
| Cengage | Test Bank for Chemistry for Today: General, Organic, and Biochemistry | 10 | TX0009013961 |
| Cengage | Test Bank for Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 4 | TX0008113636 |
| Cengage | Test Bank for Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 5 | TX0008939347 |
| Cengage | Test Bank for College Accounting (Chapters 1-27) | 23 | TX0008793100 |
| Cengage | Test Bank for College Algebra | 11 | TX0009003505 |
| Cengage | Test Bank for College Algebra | 8 | TX0009357919 |
| Cengage | Test Bank for Communication in Our Lives | 8 | TX0008369761 |
| Cengage | Test Bank for Comparative Politics: Domestic Responses to Global Challenges | 10 | TX0008939249 |
| Cengage | Test Bank for Comprehensive Medical Assisting: Administrative and Clinical Competencies | 6 | TX0008449948 |
| Cengage | Test Bank for Comprehensive Medical Terminology for Health Professions | 1 | TX0009252295 |
| Cengage | Test Bank for CompTIA A+ Guide to IT Technical Support | 10 | TX0008936677 |
| Cengage | Test Bank for CompTIA Network+ Guide to Network | 9 | TX0009013964 |
| Cengage | Test Bank for COMPTIA PenTest+ Guide to Penetration Testing | 1 | TX0009278150 |
| Cengage | Test Bank for CompTIA Security+ Guide to Network Security Fundamentals | 7 | TX0008957765 |
| Cengage | Test Bank for Concepts in Federal Taxation 2022 | 29 | TX0008987992 |
| Cengage | Test Bank for Concepts of Database Management | 10 | TX0008867927 |
| Cengage | Test Bank for Contemporary Marketing | 17 | TX0008208764 |
| Cengage | Test Bank for Contemporary Marketing | 19 | TX0009001879 |
| Cengage | Test Bank for Corporate Finance: A Focused Approach | 6 | TX0008356163 |
| Cengage | Test Bank for Corporate Financial Accounting | 15 | TX0008938462 |
| Cengage | Test Bank for Corporate Financial Accounting | 16 | TX0008957803 |
| Cengage | Test Bank for Criminal Justice in Action: The Core | 7 | TX0007720510 |
| Cengage | Test Bank for Criminal Law and Procedure | 8 | TX0009102790 |
| Cengage | Test Bank for Criminology | 8 | TX0009306797 |
| Cengage | Test Bank for Criminology: The Core | 7 | TX0008604322 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Criminology: Theories, Patterns, Typologies | 13 | TX0008189147 |
| Cengage | Test Bank for Cultural Anthropology: An Applied Perspective | 11 | TX0008189153 |
| Cengage | Test Bank for Data Visualization: Exploring and Explaining with Data | 1 | TX0009076413 |
| Cengage | Test Bank for Database Systems: Design, Implementation, & Management | 13 | TX0008938493 |
| Cengage | Test Bank for Death & Dying, Life & Living | 8 | TX0008939369 |
| Cengage | Test Bank for Dental Assisting Instruments and Materials Guide | 3 | TX0008968931 |
| Cengage | Test Bank for Developing and Administering an Early Childhood Education Program | 10 | TX0008987986 |
| Cengage | Test Bank for Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 4 | TX0008604319 |
| Cengage | Test Bank for Discovering Psychology: The Science of Mind | 3 | TX0008604320 |
| Cengage | Test Bank for Discovering Psychology: The Science of Mind | 4 | TX0009001878 |
| Cengage | Test Bank for Diversity in Organizations | 4 | TX0009013956 |
| Cengage | Test Bank for Early Education Curriculum: A Child's Connection to the World | 8 | TX0009151556 |
| Cengage | Test Bank for Economics | 11 | TX0007685792 and TX0007685792 |
| Cengage | Test Bank for Economics | 12 | TX0007685792 and TX0007685792 |
| Cengage | Test Bank for Economics: Principles & Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Electrical Wiring Commercial | 18 | TX0009306860 |
| Cengage | Test Bank for Employment and Labor Law | 10 | TX0008922620 |
| Cengage | Test Bank for Employment Law for Human Resource Practice | 7 | TX0009279763 |
| Cengage | Test Bank for Entrepreneurial Finance | 7 | TX0008867938 |
| Cengage | Test Bank for Essentials of Abnormal Psychology | 8 | TX0008556195 |
| Cengage | Test Bank for Essentials of Business Communication | 10 | TX0008175788 |
| Cengage | Test Bank for Essentials of Business Communication | 11 | TX0008939013 |
| Cengage | Test Bank for Essentials of Business Law and the Legal Environment | 13 | TX0008938001 |
| Cengage | Test Bank for Essentials of Business Law | 7 | TX0008968993 |
| Cengage | Test Bank for Essentials of Economics | 10 | TX0009251353 |
| Cengage | Test Bank for Essentials of Economics | 6 | TX0008200073 |
| Cengage | Test Bank for Essentials of Marketing Research | 7 | TX0008937098 |
| Cengage | Test Bank for Essentials Of Modern Business Statistics With Microsoft Excel | 8 | TX0008858887 |
| Cengage | Test Bank for Essentials of Pharmacology for Health Professions | 9 | TX0009209907 |
| Cengage | Test Bank for Essentials of Psychology | 7 | TX0008546913 |
| Cengage | Test Bank for Essentials of Statistics for Business and Economics | 10 | TX0009356358 |
| Cengage | Test Bank for Essentials of Statistics for Business and Economics | 9 | TX0008793269 |
| Cengage | Test Bank for Ethics: Theory and Contemporary Issues | 10 | TX0009306850 |
| Cengage | Test Bank for Financial & Managerial Accounting | 15 | TX0008936616 |
| Cengage | Test Bank for Financial & Managerial Accounting | 16 | TX0009110884 |
| Cengage | Test Bank for Financial Accounting | 13 | TX0008196811 |
| Cengage | Test Bank for Financial Accounting | 16 | TX0008862540 |
| Cengage | Test Bank for Financial Accounting | 17 | TX0009278195 |
| Cengage | Test Bank for Financial Management: Theory & Practice | 15 | TX0008144431 |
| Cengage | Test Bank for Financial Reporting, Financial Statement Analysis and Valuation | 10 | TX0009102778 |
| Cengage | Test Bank for Finite Mathematics and Applied Calculus | 8 | TX0009356143 |
| Cengage | Test Bank for Forensic Science: Fundamentals & Investigations | 3 | TX0008922500 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Foundations of Business | 6 | TX0008546153 |
| Cengage | Test Bank for Foundations of Business | 7 | TX0009126881 |
| Cengage | Test Bank for Foundations of Investments | 1 | TX0009235653 |
| Cengage | Test Bank for Foundations of Marketing | 6 | TX0008184464 |
| Cengage | Test Bank for Foundations of Marketing | 9 | TX0008964054 |
| Cengage | Test Bank for Fraud Examination | 6 | TX0008938190 |
| Cengage | Test Bank for Fundamentals of Financial Management | 13 | TX0008209804 |
| Cengage | Test Bank for Fundamentals of Financial Management | 14 | TX0008209804 |
| Cengage | Test Bank for Fundamentals of Financial Management | 15 | TX0008937147 |
| Cengage | Test Bank for Fundamentals of Financial Management | 16 | TX0008968949 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 10 | TX0008803869 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 11 | TX0008968954 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 8 | TX0008196782 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 9 | TX0008196782 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise | 7 | TX0008200878 |
| Cengage | Test Bank for Fundamentals of Management | 10 | TX0009075755 |
| Cengage | Test Bank for Fundamentals of Management | 9 | TX0008198501 |
| Cengage | Test Bank for Gateways to Democracy: An Introduction to American Government | 4 | TX0008350155 |
| Cengage | Test Bank for Gateways to Democracy: An Introduction to American Government | 5 | TX0008963985 |
| Cengage | Test Bank for Global Business | 5 | TX0009126867 |
| Cengage | Test Bank for HDEV | 6 | TX0008793202 |
| Cengage | Test Bank for Health Economics and Policy | 8 | TX0009111110 |
| Cengage | Test Bank for Health Psychology: An Introduction to Behavior and Health | 10 | TX0009021226 |
| Cengage | Test Bank for Health Safety, and Nutrition for the Young Child | 10 | TX0008771421 |
| Cengage | Test Bank for Healthcare Human Resource Management | 4 | TX0008968939 |
| Cengage | Test Bank for Hergenhahn's An Introduction to the History of Psychology | 8 | TX0008939321 |
| Cengage | Test Bank for Human Development: A Life-Span View | 6 | TX0007723087 |
| Cengage | Test Bank for Human Resource Development: Talent Development | 8 | TX0008987891 |
| Cengage | Test Bank for Human Resource Management | 16 | TX0008793042 |
| Cengage | Test Bank for Illustrated Guide to the National Electrical Code | 9 | TX0009331614 |
| Cengage | Test Bank for Illustrated Series Collection, Microsoft 365 & Office 2021, Introductory | 1 | TX0009209206 |
| Cengage | Test Bank for Income Tax Fundamentals 2013 | 31 | TX0007685685 |
| Cengage | Test Bank for Income Tax Fundamentals 2022 | 40 | TX0009110960 |
| Cengage | Test Bank for Income Tax Fundamentals 2023 | 41 | TX0009356355 |
| Cengage | Test Bank for Interconnections: Interpersonal Communication Foundations and Contexts | 1 | TX0008556199 |
| Cengage | Test Bank for Intermediate Accounting: Reporting & Analysis | 3 | TX0008793097 |
| Cengage | Test Bank for Intermediate Accounting: Reporting and Analysis | 4 | TX0009356197 |
| Cengage | Test Bank for Intermediate Financial Management | 11 | TX0007723594 |
| Cengage | Test Bank for Intermediate Financial Management | 12 | TX0007723594 |
| Cengage | Test Bank for Intermediate Financial Management | 13 | TX0008937144 |
| Cengage | Test Bank for Interpersonal Communication Everyday Encounters | 9 | TX0008770304 |
| Cengage | Test Bank for Introduction to Business Law | 7 | TX0009103981 |
| Cengage | Test Bank for Introduction to Comparative Politics | 8 | TX0008939335 |
| Cengage | Test Bank for Introduction to Health Care | 5 | TX0008859135 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Introduction to Learning and Behavior | 6 | TX0009151659 |
| Cengage | Test Bank for Introduction to Psychology | 12 | TX0009002150 |
| Cengage | Test Bank for Introduction to Psychology: Gateways to Mind and Behavior | 16 | TX0009001886 |
| Cengage | Test Bank for Introductory Chemistry: An Active Learning Approach | 7 | TX0008867956 |
| Cengage | Test Bank for Introductory Econometrics: A Modern Approach | 7 | TX0008770363 |
| Cengage | Test Bank for Investment Analysis and Portfolio Management | 11 | TX0008584626 |
| Cengage | Test Bank for Investments: An Introduction | 13 | TX0008859077 |
| Cengage | Test Bank for Juvenile Delinquency: Theory, Practice, and Law | 13 | TX0008195606 |
| Cengage | Test Bank for Law & Ethics for Pharmacy Technicians | 3 | TX0008770246 |
| Cengage | Test Bank for Law Office Technology: A Theory-Based Approach | 9 | TX0009102600 |
| Cengage | Test Bank for Leadership: Theory, Application, & Skill Development | 6 | TX0008185344 |
| Cengage | Test Bank for Legal Environment | 7 | TX0008939345 |
| Cengage | Test Bank for Legal Ethics | 4 | TX0009110879 |
| Cengage | Test Bank for Life-Span Human Development | 9 | TX0008185343 |
| Cengage | Test Bank for Lifetime Physical Fitness & Wellness: A Personalized Program | 16 | TX0008957773 |
| Cengage | Test Bank for Looking Out Looking In | 15 | TX0008359158 |
| Cengage | Test Bank for Macroeconomics for Today | 11 | TX0009209176 |
| Cengage | Test Bank for Macroeconomics | 11 | TX0007685792 |
| Cengage | Test Bank for Macroeconomics | 9 | TX0007509292 |
| Cengage | Test Bank for Macroeconomics: A Contemporary Introduction | 10 | TX0007723585 |
| Cengage | Test Bank for Macroeconomics: Principles and Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Management | 13 | TX0008175796 |
| Cengage | Test Bank for Management | 14 | TX0008957236 |
| Cengage | Test Bank for Managerial Accounting | 12 | TX0007842191 |
| Cengage | Test Bank for Managerial Accounting | 15 | TX0008937059 |
| Cengage | Test Bank for Managerial Accounting | 16 | TX0009111112 |
| Cengage | Test Bank for Managing for Quality and Performance Excellence | 11 | TX0008807164 |
| Cengage | Test Bank for Managing Human Resources | 18 | TX0008556156 |
| Cengage | Test Bank for Marketing 2016 | 18 | TX0008185341 |
| Cengage | Test Bank for Marketing 2018 | 19 | TX0008449943 |
| Cengage | Test Bank for Marketing Strategy | 8 | TX0008968959 |
| Cengage | Test Bank for Marketing | 20 | TX0008793165 |
| Cengage | Test Bank for Medical Emergencies Guide for Dental Auxiliaries | 5 | TX0009001884 |
| Cengage | Test Bank for MGMT | 11 | TX0008938137 |
| Cengage | Test Bank for MGMT | 9 | TX0008165859 |
| Cengage | Test Bank for Microeconomics: Principles & Applications | 6 | TX0007363515 |
| Cengage | Test Bank for Microeconomics: Principles & Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Microeconomics: Private & Public Choice | 17 | TX0008957136 |
| Cengage | Test Bank for Microsoft 365 & Office 2021, Introductory | 1 | TX0009191978 |
| Cengage | Test Bank for MIS | 5 | TX0008165862 |
| Cengage | Test Bank for Modern Business Statistics with Microsoft Excel | 7 | TX0008858887 |
| Cengage | Test Bank for Modern Hydronic Heating and Cooling: For Residential and Light Commercial Buildings | 4 | TX0009209178 |
| Cengage | Test Bank for Money, Banking, Financial Markets & Institutions | 2 | TX0008859258 |
| Cengage | Test Bank for New Perspectives Microsoft Office 365 & Office 2019 Introductory | 1 | TX0008825337 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| Cengage | Test Bank for Nursing Assistant: A Nursing Process Approach | 12 | TX0008957106 |
| Cengage | Test Bank for Nutrition & Diet Therapy | 10 | TX0008771418 |
| Cengage | Test Bank for Nutrition for Sport and Exercise | 5 | TX0009003500 |
| Cengage | Test Bank for Nutrition Therapy and Pathophysiology | 2 | TX0006503869 |
| Cengage | Test Bank for Nutrition Therapy and Pathophysiology | 4 | TX0008804688 |
| Cengage | Test Bank for Nutrition: Concepts and Controversies | 12 | TX0008204584 |
| Cengage | Test Bank for Nutrition: Concepts and Controversies | 15 | TX0008793205 |
| Cengage | Test Bank for On Course: Strategies for Creating Success in College, Career, and Life | 9 | TX0008771424 |
| Cengage | Test Bank for Organization Development & Change | 11 | TX0008584656 |
| Cengage | Test Bank for Organization Theory & Design | 13 | TX0008859151 |
| Cengage | Test Bank for Organizational Behavior: Managing People and Organizations | 13 | TX0008803721 |
| Cengage | Test Bank for ORGB | 4 | TX0008184457 |
| Cengage | Test Bank for ORGB | 5 | TX0008184457 |
| Cengage | Test Bank for ORGB | 6 | TX0008770306 |
| Cengage | Test Bank for Payroll Accounting 2022 | 32 | TX0009075782 |
| Cengage | Test Bank for Payroll Accounting | 2024 | TX0009355908 |
| Cengage | Test Bank for Pharmaceutical Calculations for Pharmacy Technicians | 3 | TX0009331948 |
| Cengage | Test Bank for Practical Management Science | 6 | TX0008544126 |
| Cengage | Test Bank for Precalculus | 11 | TX0009001880 |
| Cengage | Test Bank for Precalculus: Mathematics for Calculus | 6 | TX0006294324 |
| Cengage | Test Bank for Principles Macroeconomics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Accounting | 12 | TX0007702777 |
| Cengage | Test Bank for Principles of Economics | 10 | TX0009251355 |
| Cengage | Test Bank for Principles of Economics | 7 | TX0008209792 |
| Cengage | Test Bank for Principles of Economics | 8 | TX0008209792 |
| Cengage | Test Bank for Principles of Economics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Incident Response & Disaster Recovery | 3 | TX0008964062 |
| Cengage | Test Bank for Principles of Information Security | 7 | TX0009013973 |
| Cengage | Test Bank for Principles Of Information Systems | 14 | TX0008936158 |
| Cengage | Test Bank for Principles of Macroeconomics | 7 | TX0008185314 |
| Cengage | Test Bank for Principles of Macroeconomics | 8 | TX0008185314 |
| Cengage | Test Bank for Principles of Microeconomics | 10 | TX0008866889 |
| Cengage | Test Bank for Principles of Microeconomics | 6 | TX0007841241 |
| Cengage | Test Bank for Principles of Microeconomics | 7 | TX0008185357 |
| Cengage | Test Bank for Principles of Microeconomics | 8 | TX0008185357 |
| Cengage | Test Bank for Principles of Microeconomics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Radiographic Imaging: An Art and A Science | 6 | TX0008807694 |
| Cengage | Test Bank for Principles of Supply Chain Management | 5 | TX0008936687 |
| Cengage | Test Bank for Programming With Microsoft Visual Basic 2019/2022 | 9 | TX0009126882 |
| Cengage | Test Bank for PSYCH | 5 | TX0008355970 |
| Cengage | Test Bank for PSYCH | 7 | TX0009003479 |
| Cengage | Test Bank for Psychology Applied to Teaching | 13 | TX0009356271 |
| Cengage | Test Bank for Psychology: A Journey | 5 | TX0007723056 and TX0007714946 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Psychology: Themes and Variations | 11 | TX0009003469 |
| Cengage | Test Bank for Psychology: Themes and Variations | 9 | TX0007731958 |
| Cengage | Test Bank for Psychopathology: An Integrative Approach to Mental Disorders | 9 | TX0009151621 |
| Cengage | Test Bank for Race, Class & Gender: Intersections and Inequalities | 11 | TX0009359486 |
| Cengage | Test Bank for Research Methods for the Behavioral Sciences | 6 | TX0008556046 |
| Cengage | Test Bank for Shelly Cashman Series Microsoft Office 2013: Introductory, Enhanced Edition | 1 | TX0008209226 |
| Cengage | Test Bank for Shelly Cashman Series Microsoft Office 365 & Office 2019 | 1 | TX0008814933 |
| Cengage | Test Bank for Sociology in Our Times: The Essentials | 11 | TX0008185315 |
| Cengage | Test Bank for Sociology in Our Times: The Essentials | 12 | TX0008893657 |
| Cengage | Test Bank for Sociology: The Essentials | 9 | TX0008188653 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Comprehensive Volume | 43 | TX0008807062 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Corporations, Partnerships, Estates and Trusts | 43 | TX0008807067 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | 23 | TX0008808345 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Individual Income Taxes | 43 | TX0008807065 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0008881110 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0008875807 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0008874225 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008988013 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Corporations, Partnerships, Estates and Trusts | 45 | TX0008987913 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008987800 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Individual Income Taxes | 45 | TX0008996445 |
| Cengage | Test Bank for South-Western Federal Taxation 2023: Comprehensive Volume | 46 | TX0009138849 |
| Cengage | Test Bank for South-Western Federal Taxation 2023: Corporations, Partnerships, Estates and Trusts | 46 | TX0009138937 |
| Cengage | Test Bank for South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009331667 |
| Cengage | Test Bank for South-Western Federal Taxation: Comprehensive Volume, 2024 Edition | 47 | TX0009356345 |
| Cengage | Test Bank for South-Western Federal Taxation: Corporations, Partnerships, Estates & Trusts, 2024 Edition | 47 | TX0009331703 |
| Cengage | Test Bank for South-Western Federal Taxation: Essentials of Taxation: Individuals and Business Entities, 2024 Edition | 27 | TX0009331718 |
| Cengage | Test Bank for Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 9 | TX0009027652 |
| Cengage | Test Bank for Stars and Galaxies | 10 | TX0008937586 |
| Cengage | Test Bank for Strategic Management: An Integrated Approach: Theory & Cases | 14 | TX0009356172 |
| Cengage | Test Bank for Strategic Management: Competitiveness & Globalization: Concepts & Cases | 13 | TX0008803861 |
| Cengage | Test Bank for Strategic Management: Competitiveness & Globalization: Concepts and Cases | 12 | TX0008185322 |
| Cengage | Test Bank for Strategic Management: Competitiveness and Globalization, Concepts and Cases | 14 | TX0009356179 |
| Cengage | Test Bank for Strategic Management: Competitiveness and Globalization: Concepts and Cases | 11 | TX0008185322 |
| Cengage | Test Bank for Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008808343 |
| Cengage | Test Bank for Stress Management for Life: A Research-Based Experiential Approach | 5 | TX0008881102 |
| Cengage | Test Bank for Successful Writing at Work | 12 | TX0009151622 |
| Cengage | Test Bank for Supervisory Management | 9 | TX0008185349 |
| Cengage | Test Bank for Supporting Play in Early Childhood: Environment, Curriculum, Assessment | 3 | TX0008556178 |
| Cengage | Test Bank for Surgical Technology for the Surgical Technologist: A Positive Care Approach | 6 | TX0009366497 |
| Cengage | Test Bank for Survey of Accounting | 9 | TX0008867929 |
| Cengage | Test Bank for Systems Analysis and Design | 12 | TX0008814925 |
| Cengage | Test Bank for Taches d'encre: French Composition | 5 | TX0009191910 |
| Cengage | Test Bank for Technology for Success and Illustrated Series Microsoft Office 365 & Office 2019 | 1 | TX0008814912 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Test Bank for American Government and Politics Today: The Essentials, 2017-2018 Editio | 19 | TX0008350154 |
| Cengage | Test Bank for Test Bank for American Government: Institutions & Policies, Brief | 13 | TX0008477314 |
| Cengage | Test Bank for Test Bank for Chemistry & Chemical Reactivity | 10 | TX0008584638 |
| Cengage | Test Bank for Test Bank for CompTIA Cloud+ Guide to Cloud Computing | 1 | TX0008888396 |
| Cengage | Test Bank for Test Bank for Concepts of Chemical Dependency | 9 | TX0008113614 |
| Cengage | Test Bank for Test Bank for Financial Management: Theory and Practice | 13 | TX0008203258 |
| Cengage | Test Bank for Test Bank for Nutrition & Diet Therapy | 8 | TX0008144321 |
| Cengage | Test Bank for Test Bank for Statistics: Learning from Data | 2 | TX0008938986 |
| Cengage | Test Bank for Test Bank for Texas Politics Today 2017-2018 Edition | 18 | TX0008350163 |
| Cengage | Test Bank for The Challenge of Democracy: American Government in Global Politics, Enhanced | 14 | TX0008771429 |
| Cengage | Test Bank for The Legal Environment of Business | 12 | TX0008185353 |
| Cengage | Test Bank for The Legal Environment of Business | 13 | TX0008185353 |
| Cengage | Test Bank for The Legal Environment of Business | 14 | TX0009101589 |
| Cengage | Test Bank for The Legal Environment of Business: Text and Cases | 10 | TX0008189149 |
| Cengage | Test Bank for The Legal Environment of Business: Text and Cases | 9 | TX0008189149 |
| Cengage | Test Bank for The Legal Environment Today: Business In Its Ethical, Regulatory, E-Commerce, and Global Setting | 7 | TX0007509178 |
| Cengage | Test Bank for The Power of Art, Revised | 3 | TX0008939319 |
| Cengage | Test Bank for The Shelly Cashman Series: Microsoft Office 365 & PowerPoint 2021, Comprehensive | 1 | TX0009306796 |
| Cengage | Test Bank for Theory and Practice of Group Counseling | 10 | TX0009110962 |
| Cengage | Test Bank for Understanding Basic Statistics | 9 | TX0009274678 |
| Cengage | Test Bank for Understanding Current Procedural Terminology and HCPCS Coding Systems, 2023 Edition | 10 | TX0009236171 |
| Cengage | Test Bank for Understanding Current Procedural Terminology and HCPCS Coding Systems: 2024 Edition | 11 | TX0009367861 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement - 2022 Edition | 17 | TX0009086136 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement | 16 | TX0008959089 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement, 2023 | 18 | TX0009236151 |
| Cengage | Test Bank for Understanding ICD-10-CM and ICD-10-PCS: A Worktext - 2020 | 5 | TX0008859130 |
| Cengage | Test Bank for Understanding ICD-10-CM and ICD-10-PCS: A Worktext, 2023 Edition | 8 | TX0009236179 |
| Cengage | Test Bank for Understanding Management | 10 | TX0008209302 |
| Cengage | Test Bank for Understanding Management | 11 | TX0008774016 |
| Cengage | Test Bank for Understanding Management | 12 | TX0009097742 |
| Cengage | Test Bank for Understanding Normal and Clinical Nutrition | 11 | TX0008203854 |
| Cengage | Test Bank for Understanding Nutrition | 12 | TX0008204675 |
| Cengage | Test Bank for Understanding Nutrition | 13 | TX0007840631 |
| Cengage | Test Bank for Understanding Nutrition | 15 | TX0008544152 |
| Cengage | Test Bank for Understanding Nutrition | 16 | TX0008995072 |
| Cengage | Test Bank for Understanding Social Problems | 11 | TX0009013848 |
| Cengage | Test Bank for Understanding Statistics in the Behavioral Sciences | 10 | TX0007720630 |
| Cengage | Test Bank for Using Financial Accounting | 1 | TX0008963953 |
| Cengage | Test Bank for World Politics: Trend and Transformation | 17 | TX0008862788 |
| Cengage | Test Bank for Your Career: How to Make it Happen | 10 | TX0008963943 |
| Cengage | Texas Politics: Ideal and Reality, Enhanced | 13 | TX0008786679 |
| Cengage | The American System of Criminal Justice | 16 | TX0008604031 |
| Cengage | The Big Questions: A Short Introduction to Philosophy | 9 | TX0007689821 |
| Cengage | The Brief Cengage Handbook with APA | 7 | TX0007475593 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | The Challenge of Democracy: American Government in Global Politics | 14 | TX0008435824 |
| Cengage | The Challenge of Democracy: American Government in Global Politics | 14 | TX0008708072 |
| Cengage | The Challenge of Democracy: American Government in Global Politics | 15 | TX0008958377 |
| Cengage | The Changing Earth: Exploring Geoogy and Evolution | 7 | TX0007916618 |
| Cengage | The College Writer: A Guide to Thinking, Writing, and Researching | 7 | TX0008958092 |
| Cengage | The Composition of Everyday Life, Brief | 6 | TX0008004204 |
| Cengage | The Enduring Democracy | 5 | TX0008420107 |
| Cengage | The Enduring Vision, Volume II: Since 1865 | 9 | TX0008429975 |
| Cengage | The Enduring Vision: A History of the American People, Volume 1: To 1877 | 9 | TX0008429975 |
| Cengage | The Essential Listening to Music | 2 | TX0008017090 |
| Cengage | The Hodge's Harbrace Handbook | 19 | TX0007477125 |
| Cengage | The Human Record: Sources of Global History, Volume II: Since 1500 | 8 | TX0007405701 |
| Cengage | The Labor Relations Process | 11 | TX0008345002 |
| Cengage | The Law of Contracts and the Uniform Commercial Code | 2 | TX0007594684 |
| Cengage | The Leadership Experience | 6 | TX0007833944 |
| Cengage | The Leadership Experience | 7 | TX0007833944 |
| Cengage | The Leadership Experience | 8 | TX0009126419 |
| Cengage | The Legal Environment of Business | 10 | TX0008429421 |
| Cengage | The Legal Environment of Business | 12 | TX0007849618 |
| Cengage | The Legal Environment of Business | 13 | TX0008385149 |
| Cengage | The Legal Environment of Business | 9 | TX0007843548 |
| Cengage | The Legal Environment of Business: Text and Cases | 11 | TX0008967773 |
| Cengage | The Legal Environment of Business: Text and Cases: Ethical, Regulatory, Global, and Corporate Issues | 8 | TX0007410203 |
| Cengage | The Legal Environment Today | 9 | TX0008711717 |
| Cengage | The Legal Environment Today: Building Skills You Will Need Tomorrow | 10 | TX0008963756 |
| Cengage | The Pharmacy Technician: A Comprehensive Approach | 3 | TX0008018557 |
| Cengage | The Power of Art | 3 | TX0007670236 |
| Cengage | The Power of Art, Revised | 3 | TX0008588336 |
| Cengage | The Practice of Macro Social Work | 4 | TX0007693613 |
| Cengage | The Practice of Social Research | 14 | TX0008011714 |
| Cengage | The Practice of Social Research | 15 | TX0008945605 |
| Cengage | The Principles of Learning and Behavior | 7 | TX0007819802 |
| Cengage | The Psychology Major's Handbook | 3 | TX0007346998 |
| Cengage | The Psychology of Women and Gender | 8 | TX0009118922 |
| Cengage | The Psychology of Women | 7 | TX0007424641 |
| Cengage | The River Reader | 12 | TX0008234324 |
| Cengage | The Science and Engineering of Materials | 7 | TX0008005858 |
| Cengage | The Shelly Cashman Series: Technology for Success, Microsoft 365 & Office 2021, Concepts & Office | 1 | TX0009190416 |
| Cengage | The Sociology of Health, Illness, and Health Care: A Critical Approach | 8 | TX0008778847 |
| Cengage | The Speaker's Handbook | 11 | TX0008003549 |
| Cengage | The Speaker's Handbook | 12 | TX0008609877 |
| Cengage | The World of Chemistry: Essentials | 4 | TX0005649561 |
| Cengage | The Writer's Response: A Reading-Based Approach to Writing | 6 | TX0008239840 |
| Cengage | The Writer's Way | 9 | TX0007900978 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Theories of Personality | 9 | TX0006562658 |
| Cengage | Theories of Psychotherapy & Counseling: Concepts and Cases | 6 | TX0008005670 |
| Cengage | Theory & Practice of Group Counseling | 8 | TX0007390627 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 10 | TX0008238467 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 9 | TX0007476713 |
| Cengage | Theory and Practice of Group Counseling | 10 | TX0009098249 |
| Cengage | Theory and Practice of Group Counseling | 9 | TX0008008633 |
| Cengage | Theory and Treatment Planning in Counseling and Psychotherapy | 2 | TX0008047563 |
| Cengage | Theory and Treatment Planning in Family Therapy: A Competency-Based Approach | 1 | TX0008007777 |
| Cengage | Theory, Practice, and Trends in Human Services | 6 | TX0008219235 |
| Cengage | Therapeutic Communication for Health Care Professionals | 4 | TX0008285166 |
| Cengage | Today's Health Information Management: An Integrated Approach | 3 | TX0008963503 |
| Cengage | Today's Technician: Automotive Electricity & Electronics, Classroom Manual | 5 | TX0007517956 |
| Cengage | Today's Technician: Automotive Electricity and Electronics | 7 | TX0007898622 |
| Cengage | Transportation: A Global Supply Chain Perspective | 9 | TX0008638886 |
| Cengage | Transportation: A Supply Chain Perspective | 7 | TX0007549564 |
| Cengage | Trigonometry | 10 | TX0008367944 |
| Cengage | Trigonometry | 11 | TX0008956951 |
| Cengage | Trigonometry | 7 | TX0007490388 |
| Cengage | Trigonometry | 8 | TX0007490388 |
| Cengage | Trigonometry | 8 | TX0007511367 |
| Cengage | Trigonometry | 9 | TX0007694426 |
| Cengage | Trigonometry: A Right Triangle Approach with CalcChat and CalcView | 1 | TX0008957118 |
| Cengage | Understandable Statistics: Concepts and Methods | 10 | TX0007445132 |
| Cengage | Understandable Statistics: Concepts and Methods | 12 | TX0008436588 |
| Cengage | Understandable Statistics: Concepts and Methods | 13 | TX0009110231 |
| Cengage | Understanding Abnormal Behavior | 11 | TX0008006258 |
| Cengage | Understanding Abnormal Behavior | 12 | TX0008992303 |
| Cengage | Understanding Art | 10 | TX0007492038 |
| Cengage | UNDERSTANDING ART | 11 | TX0008221673 |
| Cengage | Understanding Basic Statistics | 7 | TX0008007550 |
| Cengage | Understanding Basic Statistics | 8 | TX0008767187 |
| Cengage | Understanding Business Strategy Concepts Plus | 3 | TX0007406135 |
| Cengage | Understanding Dying, Death, & Bereavement | 8 | TX0008006302 |
| Cengage | Understanding Dying, Death, and Bereavement | 9 | TX0008950876 |
| Cengage | Understanding Health Insurance: A Guide to Billing and Reimbursement | 10 | TX0007511508 |
| Cengage | Understanding Human Behavior and the Social Environment | 10 | TX0008037075 |
| Cengage | Understanding Management | 10 | TX0008244341 |
| Cengage | Understanding Management | 11 | TX0008899083 |
| Cengage | Understanding Management | 6 | TX0006962341 |
| Cengage | Understanding Normal and Clinical Nutrition | 11 | TX0008402260 |
| Cengage | Understanding Normal and Clinical Nutrition | 12 | TX0008950758 |
| Cengage | Understanding Normal and Clinical Nutrition | 7 | TX0006195793 |
| Cengage | Understanding Nutrition | 12 | TX0007330340 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Understanding Nutrition | 13 | TX0007705006 |
| Cengage | Understanding Nutrition | 14 | TX0008005878 |
| Cengage | Understanding Nutrition | 15 | TX0008901939 |
| Cengage | Understanding Nutrition | 16 | TX0008957117 |
| Cengage | Understanding Politics: Ideas, Institutions, and Issues | 12 | TX0008218295 |
| Cengage | Understanding Social Problems | 11 | TX0008989018 |
| Cengage | Understanding Statistics in the Behavioral Sciences | 10 | TX0007478283 |
| Cengage | Update: Laboratory Exercises in Anatomy and Physiology with Cat Dissections | 8 | TX0007494777 |
| Cengage | Using Financial Accounting Information: The Alternative to Debits and Credits | 10 | TX0008436572 |
| Cengage | Using Financial Accounting Information: The Alternative to Debits and Credits | 7 | TX0007517549 |
| Cengage | Using Financial Accounting | 1 | TX0008963732 |
| Cengage | Using the Electronic Health Record in the Health Care Provider Practice | 2 | TX0007736212 |
| Cengage | Vorsprung: A Communicative Introduction to German Language and Culture | 4 | TX0007671802 |
| Cengage | Welding: Principles and Applications | 7 | TX0007407720 |
| Cengage | Welding: Principles and Applications | 8 | TX0008238455 |
| Cengage | Welding: Principles and Applications | 9 | TX0008983849 |
| Cengage | Western Civilization: Beyond Boundaries, Volume II: Since 1560 | 7 | TX0007982380 |
| Cengage | Western Civilization: Since 1300 | 10 | TX0008343669 |
| Cengage | What is Psychology? Foundations, Applications, and Integration | 3 | TX0008008711 |
| Cengage | What Is Psychology?: Essentials | 2 | TX0007469893 |
| Cengage | What is Psychology?: Foundations, Applications, and Integration | 4 | TX0008553641 |
| Cengage | Why Politics Matters: An Introduction to Political Science | 3 | TX0008950847 |
| Cengage | Wills, Trusts, and Estate Administration | 9 | TX0008963507 |
| Cengage | World History | 9 | TX0008595475 |
| Cengage | World Politics: Trend & Transformation, 2016-2017 Edition | 16 | TX0007856661 |
| Cengage | World Politics: Trend and Transformation | 17 | TX0008962758 |
| Cengage | World Politics: Trend and Transformation, 2010-2011 Edition | 13 | TX0007164416 |
| Cengage | World Religions | 7 | TX0007496471 |
| Cengage | Wrightsman's Psychology and the Legal System | 8 | TX0007670623 |
| Cengage | Writing Analytically | 6 | TX0007420051 |
| Cengage | Writing Analytically | 7 | TX0007893443 |
| Cengage | Writing Analytically | 8 | TX0008553783 |
| Cengage | Writing the Research Paper: A Handbook | 8 | TX0007604179 |
| Cengage | Introduction to Statistics and Data Analysis | 4 | TX0007413202 |
| Elsevier | 5G Physical Layer: Principles, Models and Technology Components | 1 | TX0008832421 |
| Elsevier | A Clinical Introduction to Psychosis: Foundations for Clinical Psychologists and Neuropsychologists | 1 | TX0008905981 |
| Elsevier | Ackley and Ladwig's Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 13 | TX0008848327 |
| Elsevier | Acute Care Handbook for Physical Therapists | 5 | TX0008917796 |
| Elsevier | Administrative Dental Assistant | 4 | TX0008328613 |
| Elsevier | Adult Health Nursing | 9 | TX0008846670 |
| Elsevier | Advanced Health Assessment & Clinical Diagnosis in Primary Care | 5 | TX0007511204 |
| Elsevier | Advanced Mechanics of Composite Materials and Structures | 4 | TX0008910370 |
| Elsevier | Alexander's Care of the Patient in Surgery | 16 | TX0007901280 |
| Elsevier | An Introduction to Dynamic Meteorology | 5 | TX0007651722 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Anatomy & Physiology Laboratory Manual | 10 | TX0006459717 |
| Elsevier | Anatomy & Physiology | 9 | TX0007333642 |
| Elsevier | Anesthesia: A Comprehensive Review | 6 | TX0008845344 |
| Elsevier | Application of Biofilms in Applied Microbiology | 1 | TX0009229669 |
| Elsevier | Applied Pharmacology for the Dental Hygienist | 8 | TX0008848334 |
| Elsevier | Applied Pharmacology for the Dental Hygienist | 9 | TX0008848334 |
| Elsevier | Atlas of Common Pain Syndromes | 5 | TX0008843475 |
| Elsevier | Atlas of Gynecologic Surgical Pathology | 4 | TX0008898470 |
| Elsevier | Atlas of Head and Neck Pathology | 4 | TX0008283951 |
| Elsevier | Atlas of Human Anatomy | 6 | TX0007923896 |
| Elsevier | Atlas of Human Anatomy | 7 | TX0007923896 |
| Elsevier | Bancroft's Theory and Practice of Histological Techniques | 7 | TX0008843149 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 3 | TX0007492478 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 4 | TX0007711946 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 5 | TX0008309867 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 6 | TX0008897402 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 7 | TX0008897402 |
| Elsevier | Basic Pharmacology for Nurses | 17 | TX0008901318 |
| Elsevier | Basic Principles of Drug Discovery and Development | 1 | TX0008181424 |
| Elsevier | Basics of Anesthesia | 6 | TX0007467729 |
| Elsevier | Basics of Anesthesia | 7 | TX0007467729 |
| Elsevier | Berne & Levy Physiology | 7 | TX0006953421 |
| Elsevier | Berne & Levy Physiology | 8 | TX0006953421 |
| Elsevier | Beyond Leading and Managing: Nursing Administration for the Future | 1 | TX0007456198 |
| Elsevier | Biochemical, Physiological, and Molecular Aspects of Human Nutrition | 3 | TX0007577729 |
| Elsevier | Biotechnology for Beginners | 2 | TX0008483568 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 10 | TX0008414540 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 8 | TX0007726900 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 9 | TX0008414540 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 10 | TX0008401222 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 8 | TX0007136741 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0008401222 |
| Elsevier | Braunwald's Heart Disease Review and Assessment: A Companion to Braunwald's Heart Disease | 12 | TX0009228353 |
| Elsevier | Braunwald's Heart Disease, Single Volume: A Textbook of Cardiovascular Medicine | 12 | TX0007051657 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 10 | TX0007051657 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 11 | TX0007051657 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 9 | TX0007051657 |
| Elsevier | Braunwald's Heart Disease: Review and Assessment | 11 | TX0008704674 |
| Elsevier | Breastfeeding: A Guide for the Medical Profession | 9 | TX0009214596 |
| Elsevier | Brody's Human Pharmacology | 6 | TX0007346943 |
| Elsevier | Brody's Human Pharmacology: Molecular to Clinical | 5 | TX0007346943 |
| Elsevier | Building a Medical Vocabulary | 11 | TX0008538335 |
| Elsevier | Burns' Pediatric Primary Care | 7 | TX0008334112 |
| Elsevier | Calculate with Confidence (Morris, Calculate with Confidence) | 6 | TX0007825466 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Calculate with Confidence | 7 | TX0008573424 |
| Elsevier | Calculate with Confidence | 8 | TX0008573424 |
| Elsevier | Campbell Walsh Wein Urology | 12 | TX0008998646 |
| Elsevier | Cann's Principles of Molecular Virology | 7 | TX0009276393 |
| Elsevier | Cardiovascular Magnetic Resonance: A Companion to Braunwald's Heart Disease | 3 | TX0008857932 |
| Elsevier | Cardiovascular Therapeutics - A Companion to Braunwald's Heart Disease: Expert Consult | 4 | TX0006503507 |
| Elsevier | Cell Biology | 3 | TX0008461898 |
| Elsevier | Cellular and Molecular Immunology | 10 | TX0009129939 |
| Elsevier | Cellular and Molecular Immunology | 8 | TX0007513396 |
| Elsevier | Cellular and Molecular Immunology | 9 | TX0008416346 |
| Elsevier | Cellular and Molecular Immunology: with STUDENT CONSULT Online Access | 7 | TX0007513396 |
| Elsevier | Chapman & Nakielny's Aids to Radiological Differential Diagnosis | 7 | TX0008849886 |
| Elsevier | Chestnut's Obstetric Anesthesia: Principles and Practice | 6 | TX0008900436 |
| Elsevier | Clinical Anatomy and Physiology of the Visual System | 3 | TX0007425574 |
| Elsevier | Clinical Arrhythmology and Electrophysiology: A Companion to Braunwald's Heart Disease | 4 | TX0006994196 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 10 | TX0008329731 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 8 | TX0008329731 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 9 | TX0008329731 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing | 9 | TX0008569937 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing: Concepts for Interprofessional | 10 | TX0008569937 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing: Patient-Centered Collaborative Care | 8 | TX0008233178 |
| Elsevier | Clinical Hematology Atlas | 4 | TX0007575181 |
| Elsevier | Clinical Hematology Atlas | 5 | TX0008328812 |
| Elsevier | Clinical Hematology Atlas | 6 | TX0008328812 |
| Elsevier | Clinical Immunology | 1 | TX0009330903 |
| Elsevier | Clinical Lipidology: A Companion to Braunwald's Heart Disease | 3 | TX0007300369 |
| Elsevier | Clinical Nursing Skills & Techniques | 8 | TX0007718778 |
| Elsevier | Clinical Nursing Skills & Techniques | 9 | TX0007718778 |
| Elsevier | Clinical Nursing Skills and Techniques | 10 | TX0007718778 |
| Elsevier | Clinical Orthopaedic Rehabilitation: A Team Approach: Expert Consult | 4 | TX0008505501 |
| Elsevier | Clinical Procedures for Medical Assistants | 10 | TX0008567781 |
| Elsevier | Clinical Reasoning in the Health Professions | 4 | TX0008711455 |
| Elsevier | Communication in Nursing | 8 | TX0008332204 |
| Elsevier | Communication in Nursing | 9 | TX0008894954 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 5 | TX0007283425 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 6 | TX0007283425 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 7 | TX0008709490 |
| Elsevier | Comprehensive Gynecology | 8 | TX0007577715 |
| Elsevier | Comprehensive Radiographic Pathology | 6 | TX0008302502 |
| Elsevier | Comprehensive Radiographic Pathology | 7 | TX0008302502 |
| Elsevier | Computer Architecture: A Quantitative Approach | 5 | TX0005886988 |
| Elsevier | Computer Architecture: A Quantitative Approach | 6 | TX0005886988 |
| Elsevier | Computer Networks: A Systems Approach | 5 | TX0005832441 |
| Elsevier | Computer Organization and Design ARM Edition: The Hardware/Software Interface | 1 | TX0008327488 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Computer Organization and Design MIPS Edition: The Hardware/Software Interface | 5 | TX0007793464 |
| Elsevier | Computer Organization and Design MIPS Edition: The Hardware/Software Interface | 6 | TX0009061284 |
| Elsevier | Computer Organization and Design RISC-V Edition: The Hardware/Software Interface | 1 | TX0008407164 |
| Elsevier | Computer Organization and Design RISC-V Edition: The Hardware/Software Interface | 2 | TX0008407164 |
| Elsevier | Computer Organization and Design, Third Edition: The Hardware/Software Interface | 3 | TX0007465510 |
| Elsevier | Computer Organization and Design: The Hardware/Software Interface | 1 | TX0007465510 |
| Elsevier | Computer Organization and Design: The Hardware/Software Interface | 4 | TX0007465510 |
| Elsevier | Concept-Based Clinical Nursing Skills: Fundamental to Advanced | 1 | TX0008998449 |
| Elsevier | Concepts for Nursing Practice | 3 | TX0009034235 |
| Elsevier | Conceptual Foundations: The Bridge to Professional Nursing Practice | 6 | TX0007314418 |
| Elsevier | Contemporary Fixed Prosthodontics | 5 | TX0008312546 |
| Elsevier | Contemporary Nursing: Issues, Trends, & Management | 7 | TX0007319217 |
| Elsevier | Contemporary Nursing: Issues, Trends, & Management | 8 | TX0008730675 |
| Elsevier | Contemporary Oral and Maxillofacial Surgery | 7 | TX0008711895 |
| Elsevier | Crime Scene Photography | 3 | TX0008350009 |
| Elsevier | Critical Care Medicine: Principles of Diagnosis and Management in the Adult | 4 | TX0007896006 |
| Elsevier | Critical Care Nursing: Diagnosis and Management | 8 | TX0008395383 |
| Elsevier | Critical Care Nursing: Diagnosis and Management | 9 | TX0007751941 |
| Elsevier | Critical Heart Disease in Infants and Children | 3 | TX0008851443 |
| Elsevier | Current Surgical Therapy | 14 | TX0008895051 |
| Elsevier | Cytology Diagnostic Principles and Clinical Correlates | 5 | TX0009046611 |
| Elsevier | Data Mining: Practical Machine Learning Tools and Techniques | 4 | TX0008452473 |
| Elsevier | Davidson's Principles and Practice of Medicine | 24 | TX0008902140 |
| Elsevier | Dental Hygiene: Theory and Practice | 4 | TX0007919282 |
| Elsevier | Dental Instruments: A Pocket Guide | 7 | TX0009034313 |
| Elsevier | deWit's Fundamental Concepts and Skills for Nursing | 5 | TX0008395219 |
| Elsevier | Differential Diagnosis for Physical Therapists | 6 | TX0008429198 |
| Elsevier | Differential Diagnosis of Common Complaints | 7 | TX0007575436 |
| Elsevier | Digital Design And Computer Architecture | 2 | TX0007595377 |
| Elsevier | Drain's Perianesthesia Nursing: A Critical Care Approach | 7 | TX0007612752 |
| Elsevier | Dyce, Sack, and Wensing's Textbook of Veterinary Anatomy | 5 | TX0007144605 |
| Elsevier | ECGs Made Easy | 5 | TX0007754312 |
| Elsevier | ECGs Made Easy | 6 | TX0008532509 |
| Elsevier | ECGs Made Easy | 7 | TX0008532509 |
| Elsevier | Effective Security Management | 7 | TX0009034336 |
| Elsevier | Egan's Fundamentals of Respiratory Care | 11 | TX0008334138 |
| Elsevier | Epidemiology | 5 | TX0007835973 |
| Elsevier | Essence of Anesthesia Practice: Expert Consult | 4 | TX0008429197 |
| Elsevier | Essentials of Dental Assisting | 6 | TX0008450674 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 2 | TX0007908681 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 3 | TX0007908681 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 4 | TX0007908681 |
| Elsevier | Essentials of Radiology: Common Indications and Interpretation | 3 | TX0007761882 |
| Elsevier | Essentials of Radiology: Common Indications and Interpretation | 4 | TX0008704146 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Ethical & Legal Issues in Canadian Nursing | 4 | TX0008848660 |
| Elsevier | Evidence-Based Physical Diagnosis | 4 | TX0008395868 |
| Elsevier | Evidence-Based Physical Diagnosis | 5 | TX0008395868 |
| Elsevier | Experimental Organic Chemistry Laboratory Manual | 1 | TX0008305617 |
| Elsevier | Exploring Engineering: An Introduction to Engineering and Design | 4 | TX0008306538 |
| Elsevier | Exploring Medical Language | 11 | TX0008395393 |
| Elsevier | Exploring Medical Language | 9 | TX0007512581 |
| Elsevier | Fanaroff and Martin's Neonatal-Perinatal Medicine, 2-Volume Set: Diseases of the Fetus and Infant | 11 | TX0008929196 |
| Elsevier | Faust's Anesthesiology Review | 5 | TX0007894255 |
| Elsevier | Ferri's Differential Diagnosis: A Practical Guide to the Differential Diagnosis of Symptoms, Signs, and Clinical Disorders | 2 | TX0007313023 |
| Elsevier | Forensic Nursing Science | 2 | TX0007270111 |
| Elsevier | Foundations of Maternal-Newborn and Women's Health Nursing | 7 | TX0007798229 |
| Elsevier | Foundations of Mental Health Care | 6 | TX0009086508 |
| Elsevier | Foundations of Mental Health Care | 7 | TX0009086508 |
| Elsevier | Foundations of Mental Health Care | 8 | TX0009086508 |
| Elsevier | Foundations of Nursing in the Community | 4 | TX0007811404 |
| Elsevier | Foundations of Nursing | 8 | TX0007506696 |
| Elsevier | Functional Analysis in Clinical Treatment | 1 | TX0009009656 |
| Elsevier | Fundamentals of Forensic Science | 3 | TX0008305267 |
| Elsevier | Fundamentals of Nursing | 10 | TX0008344788 |
| Elsevier | Fundamentals of Nursing | 11 | TX0008344788 |
| Elsevier | Fundamentals of Nursing | 9 | TX0008344788 |
| Elsevier | Goodman's Medical Cell Biology | 4 | TX0009034614 |
| Elsevier | Gould's Pathophysiology for the Health Professions | 7 | TX0007187449 |
| Elsevier | Gray's Anatomy for Students | 3 | TX0007901275 |
| Elsevier | Gray's Anatomy for Students | 4 | TX0007901275 |
| Elsevier | Gray's Anatomy for Students | 5 | TX0007901275 |
| Elsevier | Gray's Anatomy Review | 3 | TX0009070362 |
| Elsevier | Gray's Atlas of Anatomy | 3 | TX0009056491 |
| Elsevier | Groundwater Science | 2 | TX0007656966 |
| Elsevier | Guyton and Hall Physiology Review | 4 | TX0007393626 |
| Elsevier | Guyton and Hall Textbook of Medical Physiology | 13 | TX0007221241 |
| Elsevier | Guyton and Hall Textbook of Medical Physiology | 14 | TX0009134546 |
| Elsevier | Habif's Clinical Dermatology: A Color Guide to Diagnosis and Therapy | 7 | TX0009038481 |
| Elsevier | Handbook of Local Anesthesia | 6 | TX0007457129 |
| Elsevier | Handbook of Local Anesthesia | 7 | TX0007457129 |
| Elsevier | Handbook Of The Economics Of Education: 2 (handbooks In Economics) | 1 | TX0009337285 |
| Elsevier | Handbook of the Psychology of Aging | 7 | TX0008277676 |
| Elsevier | Handbook of the Psychology of Aging | 8 | TX0008277676 |
| Elsevier | Harriet Lane Handbook | 20 | TX0007927244 |
| Elsevier | Harriet Lane Handbook: A Manual for Pediatric House Officers | 16 | TX0005817327 |
| Elsevier | Harriet Lane Handbook: Mobile Medicine Series | 21 | TX0007507845 |
| Elsevier | Health Assessment for Nursing Practice | 5 | TX0006955584 |
| Elsevier | Health Information: Management of a Strategic Resource | 5 | TX0007392314 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Heart Failure: A Companion to Braunwald's Heart Disease | 4 | TX0007502269 |
| Elsevier | Hematology and Coagulation | 2 | TX0008929574 |
| Elsevier | Hematology: A Pathophysiologic Approach | 2 | TX0007570405 |
| Elsevier | Hematology: Basic Principles and Practice | 7 | TX0007729570 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN Examination | 5 | TX0008386020 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN® Examination | 4 | TX0008386020 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN® Examination | 6 | TX0008386020 |
| Elsevier | HESI Comprehensive Review for the NCLEX-RN Examination | 5 | TX0008918540 |
| Elsevier | Histology and Cell Biology: An Introduction to Pathology | 5 | TX0008853406 |
| Elsevier | Human Parasitology | 5 | TX0008844817 |
| Elsevier | Human Reproductive Biology | 4 | TX0007882354 |
| Elsevier | Hypertension: A Companion to Braunwald's Heart Disease | 3 | TX0008398951 |
| Elsevier | Hypertension: A Companion to Braunwald's Heart Disease | 4 | TX0008398951 |
| Elsevier | Illustrated Anatomy of the Head and Neck | 5 | TX0008332851 |
| Elsevier | Immunology & Serology in Laboratory Medicine | 5 | TX0007722066 |
| Elsevier | Immunology & Serology in Laboratory Medicine | 7 | TX0007722066 |
| Elsevier | Immunology: With STUDENT CONSULT Online Access | 8 | TX0009019194 |
| Elsevier | Immunology: With STUDENT CONSULT Online Access | 9 | TX0009019194 |
| Elsevier | Information Visualization: Perception for Design | 4 | TX0007577355 |
| Elsevier | Information Visualization: Perception for Design | 4 | TX0009018903 |
| Elsevier | Intelligent Data Mining and Fusion Systems in Agriculture | 1 | TX0008916715 |
| Elsevier | Interpersonal Relationships | 9 | TX0008844612 |
| Elsevier | Interpersonal Relationships: Professional Communication Skills for Nurses | 7 | TX0008131720 |
| Elsevier | Interpersonal Relationships: Professional Communication Skills for Nurses | 8 | TX0008844612 |
| Elsevier | Introduction to Algorithms for Data Mining and Machine Learning | 1 | TX0008845161 |
| Elsevier | Introduction to Clinical Pharmacology | 8 | TX0008161307 |
| Elsevier | Introduction to Clinical Pharmacology | 9 | TX0008161307 |
| Elsevier | Introduction to Critical Care Nursing | 6 | TX0007709698 |
| Elsevier | Introduction to Maternity and Pediatric Nursing | 7 | TX0007307297 |
| Elsevier | Introduction to Maternity and Pediatric Nursing | 8 | TX0008730665 |
| Elsevier | Introduction to Probability and Statistics for Engineers and Scientists | 6 | TX0009061008 |
| Elsevier | Introduction to Probability Models | 12 | TX0008896847 |
| Elsevier | Introduction to Quantum Mechanics | 2 | TX0009032072 |
| Elsevier | Introduction to Radiologic & Imaging Sciences & Patient Care | 6 | TX0008184494 |
| Elsevier | Introduction to Splinting: A Clinical Reasoning and Problem-Solving Approach | 3 | TX0007075771 |
| Elsevier | Introductory Immunology: Basic Concepts for Interdisciplinary Applications | 2 | TX0008918957 |
| Elsevier | Introductory Immunology: Basic Concepts for Interdisciplinary Applications | 3 | TX0009337220 |
| Elsevier | Jekel's Epidemiology, Biostatistics, Preventive Medicine, and Public Health | 5 | TX0009034637 |
| Elsevier | Kidney Transplantation: Principles and Practice | 8 | TX0008932570 |
| Elsevier | Kinesiology of the Musculoskeletal System: Foundations for Rehabilitation | 2 | TX0007142160 |
| Elsevier | Kinesiology of the Musculoskeletal System: Foundations for Rehabilitation | 3 | TX0007142160 |
| Elsevier | Kinesiology: The Skeletal System and Muscle Function | 3 | TX0007341107 |
| Elsevier | Kinn's The Medical Assistant | 14 | TX0008899900 |
| Elsevier | Laboratory Manual for Clinical Anatomy and Physiology for Veterinary Technicians | 3 | TX0008210456 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Laboratory Manual for Physical Examination & Health Assessment | 7 | TX0008133446 |
| Elsevier | Language Disorders from Infancy through Adolescence | 5 | TX0008569857 |
| Elsevier | Leadership and Nursing Care Management | 6 | TX0008549105 |
| Elsevier | Leadership and Nursing Care Management | 7 | TX0008549105 |
| Elsevier | Leading and Managing in Nursing | 6 | TX0007818492 |
| Elsevier | Leading and Managing in Nursing | 7 | TX0008698261 |
| Elsevier | Leading and Managing in Nursing | 8 | TX0008698261 |
| Elsevier | Learning Radiology: Recognizing the Basics | 2 | TX0007504912 |
| Elsevier | Learning Radiology: Recognizing the Basics | 5 | TX0007504912 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 10 | TX0008836595 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 11 | TX0008836595 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 9 | TX0008188530 |
| Elsevier | Lehne's Pharmacotherapeutics for Advanced Practice Nurses and Physician | 2 | TX0009116517 |
| Elsevier | Lehne's Pharmacotherapeutics for Nurse Practitioners and Physician Assistants | 1 | TX0008400091 |
| Elsevier | Lewis's Medical-Surgical Nursing | 11 | TX0008890525 |
| Elsevier | Lewis's Medical-Surgical Nursing | 12 | TX0008890525 |
| Elsevier | Little and Falace's Dental Management of the Medically Compromised Patient | 7 | TX0007576190 |
| Elsevier | Local Anesthesia for the Dental Hygienist | 2 | TX0009070387 |
| Elsevier | Mandell, Douglas, and Bennett's Principles and Practice of Infectious Diseases | 9 | TX0007372131 |
| Elsevier | Manual of Critical Care Nursing: Nursing Interventions and Collaborative Management | 7 | TX0007350692 |
| Elsevier | Manual of Critical Care Nursing: Nursing Interventions and Collaborative Management | 8 | TX0007350692 |
| Elsevier | Maternal Child Nursing Care | 5 | TX0007133327 |
| Elsevier | Maternal Child Nursing Care | 6 | TX0007133327 |
| Elsevier | Maternal Child Nursing Care | 7 | TX0007133327 |
| Elsevier | Maternal-Child Nursing | 5 | TX0008401216 |
| Elsevier | Maternal-Child Nursing | 6 | TX0008401216 |
| Elsevier | Maternal, Fetal, & Neonatal Physiology | 5 | TX0007578127 |
| Elsevier | McMinn and Abrahams' Clinical Atlas of Human Anatomy | 7 | TX0008847444 |
| Elsevier | Medical Biochemistry | 3 | TX0008432280 |
| Elsevier | Medical Emergencies in the Dental Office | 7 | TX0006560761 |
| Elsevier | Medical Emergencies in the Dental Office | 8 | TX0006560761 |
| Elsevier | Medical Language Instant Translator | 6 | TX0008320796 |
| Elsevier | Medical Microbiology and Immunology Flash Cards | 2 | TX0007142365 |
| Elsevier | Medical Microbiology | 7 | TX0007729824 |
| Elsevier | Medical Microbiology | 8 | TX0009022897 |
| Elsevier | Medical Terminology: A Short Course | 8 | TX0008571986 |
| Elsevier | Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 10 | TX0007920130 |
| Elsevier | Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 9 | TX0007920130 |
| Elsevier | Medical-Surgical Nursing: Concepts & Practice | 3 | TX0008341518 |
| Elsevier | Medical-Surgical Nursing: Concepts for Clinical Judgment and Collaborative Care | 11 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Concepts for Interprofessional Collaborative Care | 10 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Concepts for Interprofessional Collaborative Care | 9 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Patient-Centered Collaborative Care | 7 | TX0007145858 |
| Elsevier | Medical-Surgical Nursing: Patient-Centered Collaborative Care | 8 | TX0007145858 |

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| Elsevier | Merrill's Atlas of Radiographic Positioning and Procedures | 14 | TX0006830360 |
| Elsevier | Merrill's Pocket Guide to Radiography | 14 | TX0007505618 |
| Elsevier | Miller's Anesthesia Review | 2 | TX0007578118 |
| Elsevier | Miller's Anesthesia Review | 3 | TX0007578118 |
| Elsevier | Miller's Anesthesia, 2-Volume Set | 9 | TX0008930945 |
| Elsevier | Miller's Anesthesia | 8 | TX0007145943 |
| Elsevier | Miller's Basics of Anesthesia | 8 | TX0007467729 |
| Elsevier | Mineral Exploration: Principles and Applications | 2 | TX0007706506 |
| Elsevier | Modern Dental Assisting | 11 | TX0007908359 |
| Elsevier | Modern Dental Assisting | 12 | TX0008400226 |
| Elsevier | Modern Dental Assisting | 13 | TX0009022895 |
| Elsevier | Modern Physics for Scientists and Engineers | 2 | TX0008138273 |
| Elsevier | Molecular Biology | 3 | TX0008897458 |
| Elsevier | Molecular Microbiology Laboratory: A Writing-Intensive Course | 2 | TX0007712175 |
| Elsevier | Mosby's 2014 Nursing Drug Reference | 27 | TX0007759949 |
| Elsevier | Mosby's 2017 Nursing Drug Reference | 30 | TX0008325551 |
| Elsevier | Mosby's 2018 Nursing Drug Reference | 31 | TX0008426742 |
| Elsevier | Mosby's 2021 Nursing Drug Reference | 34 | TX0009016179 |
| Elsevier | Mosby's Comprehensive Review of Radiography: The Complete Study Guide and Career Planner | 7 | TX0008362888 |
| Elsevier | Mosby's Comprehensive Review of Radiography: The Complete Study Guide and Career Planner | 8 | TX0008362888 |
| Elsevier | Mosby's Dental Drug Reference | 12 | TX0008426734 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 12 | TX0007692931 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 13 | TX0007692931 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 14 | TX0008704550 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 15 | TX0009062426 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 16 | TX0008704550 |
| Elsevier | Mosby's Drug Guide for Nursing Students | 15 | TX0009128877 |
| Elsevier | Mosby's Exam Review for Computed Tomography | 3 | TX0008565510 |
| Elsevier | Mosby's Fundamentals of Therapeutic Massage | 6 | TX0008332196 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 5 | TX0007840627 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 6 | TX0008533134 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 7 | TX0008533134 |
| Elsevier | Mosby's Medical Dictionary | 10 | TX0007174062 |
| Elsevier | Mosby's Pathology for Massage Therapists | 4 | TX0008542065 |
| Elsevier | Mosby's Pharmacology Memory NoteCards | 5 | TX0008838592 |
| Elsevier | Mosby's Pocket Dictionary of Medicine, Nursing & Health Professions | 8 | TX0007700536 |
| Elsevier | Mosby's Respiratory Care Equipment | 10 | TX0008540861 |
| Elsevier | Mosby's Respiratory Care Equipment | 9 | TX0007245443 |
| Elsevier | Mosby's Review Questions for the National Board Dental Hygiene Examination | 1 | TX0007877884 |
| Elsevier | Mosby's Textbook for Nursing Assistants | 9 | TX0008320789 |
| Elsevier | Musculoskeletal MRI | 3 | TX0008948856 |
| Elsevier | Nanotechnology Environmental Health and Safety | 3 | TX0008856657 |
| Elsevier | Nanotechnology: An Introduction | 2 | TX0008328091 |
| Elsevier | Nelson Essentials of Pediatrics | 7 | TX0007911555 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Nelson Essentials of Pediatrics | 8 | TX0007911555 |
| Elsevier | Nelson Essentials of Pediatrics | 9 | TX0007911555 |
| Elsevier | Nelson Pediatrics Board Review: Certification and Recertification | 1 | TX0008839675 |
| Elsevier | Nelson Textbook of Pediatrics, 2-Volume Set | 20 | TX0008232617 |
| Elsevier | Nelson Textbook of Pediatrics, 2-Volume Set | 21 | TX0008232617 |
| Elsevier | Neonatal and Pediatric Respiratory Care | 5 | TX0007908856 |
| Elsevier | Netter's Anatomy Coloring Book | 2 | TX0007923897 |
| Elsevier | Netter's Anatomy Flash Cards | 5 | TX0007951184 |
| Elsevier | Netter's Clinical Anatomy | 4 | TX0007915783 |
| Elsevier | Netter's Concise Radiologic Anatomy | 2 | TX0007884550 |
| Elsevier | Netter's Essential Biochemistry | 1 | TX0008386023 |
| Elsevier | Netter's Essential Physiology | 2 | TX0008302990 |
| Elsevier | Netter's Surgical Anatomy and Approaches | 2 | TX0009031605 |
| Elsevier | Netter's Surgical Anatomy Review P.R.N. | 2 | TX0007378101 |
| Elsevier | Numerical Methods: Using MATLAB | 4 | TX0008828543 |
| Elsevier | Nurse Anesthesia | 6 | TX0008471665 |
| Elsevier | Nurse Anesthesia | 7 | TX0008471665 |
| Elsevier | Nursing Care Plans: Diagnoses, Interventions, and Outcomes | 8 | TX0007712893 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 10 | TX0007881253 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 11 | TX0008335541 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 12 | TX0008848327 |
| Elsevier | Nursing Interventions & Clinical Skills | 6 | TX0008156480 |
| Elsevier | Nursing Interventions & Clinical Skills | 7 | TX0008156480 |
| Elsevier | Nursing Today: Transition and Trends | 8 | TX0007884555 |
| Elsevier | Oral Pathology for the Dental Hygienist | 6 | TX0007718771 |
| Elsevier | Oral Pathology for the Dental Hygienist | 7 | TX0008397039 |
| Elsevier | Oral Pathology for the Dental Hygienist | 8 | TX0008397039 |
| Elsevier | Oral Pathology | 7 | TX0008338087 |
| Elsevier | Oral Pathology: A Comprehensive Atlas and Text | 2 | TX0008462486 |
| Elsevier | Oral Radiology: Principles and Interpretation | 7 | TX0006950924 |
| Elsevier | Orthopedic Physical Assessment | 6 | TX0007898706 |
| Elsevier | Orthopedic Physical Assessment | 7 | TX0007898706 |
| Elsevier | Pain Management Secrets | 4 | TX0007210969 |
| Elsevier | Park's Pediatric Cardiology for Practitioners | 7 | TX0009142444 |
| Elsevier | Park's The Pediatric Cardiology Handbook: Mobile Medicine Series | 5 | TX0007174441 |
| Elsevier | Pathologic Basis of Veterinary Disease | 6 | TX0007545382 |
| Elsevier | Pathologic Basis of Veterinary Disease | 7 | TX0007545382 |
| Elsevier | Pathology and Intervention in Musculoskeletal Rehabilitation | 2 | TX0008298919 |
| Elsevier | Pathology for the Health Professions | 5 | TX0007377694 |
| Elsevier | Pathology: Implications for the Physical Therapist | 4 | TX0006981646 |
| Elsevier | Pathophysiology | 8 | TX0007855161 |
| Elsevier | Pediatric Physical Examination: An Illustrated Handbook | 2 | TX0007819657 |
| Elsevier | Pediatric Primary Care | 4 | TX0006900493 |
| Elsevier | Pediatric Primary Care | 5 | TX0006900493 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Pediatric Primary Care | 6 | TX0008334112 |
| Elsevier | Pediatric Secrets | 7 | TX0009031764 |
| Elsevier | Performance Vehicle Dynamics | 1 | TX0008536410 |
| Elsevier | Periodontology for the Dental Hygienist | 4 | TX0007722070 |
| Elsevier | Pharmacology and the Nursing Process | 10 | TX0008857308 |
| Elsevier | Pharmacology and the Nursing Process | 7 | TX0007165716 |
| Elsevier | Pharmacology and the Nursing Process | 9 | TX0008857308 |
| Elsevier | Pharmacology and Therapeutics for Dentistry | 7 | TX0008346925 |
| Elsevier | Pharmacology for Nursing Care | 7 | TX0007151424 |
| Elsevier | Pharmacology for Pharmacy Technicians | 2 | TX0007745573 |
| Elsevier | Pharmacology for the Primary Care Provider | 4 | TX0007762253 |
| Elsevier | Pharmacology | 4 | TX0007675702 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 10 | TX0008406812 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 8 | TX0007882823 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 9 | TX0008406812 |
| Elsevier | Pharmacology: Principles and Applications | 3 | TX0007017907 |
| Elsevier | Physical Examination & Health Assessment | 7 | TX0008149272 |
| Elsevier | Physical Examination & Health Assessment | 8 | TX0008149272 |
| Elsevier | Physical Examination & Health Assessment | 9 | TX0008149272 |
| Elsevier | Physics in Biology and Medicine | 4 | TX0007679714 |
| Elsevier | Physics in Biology and Medicine | 5 | TX0008848112 |
| Elsevier | Physiology | 6 | TX0007174901 |
| Elsevier | Pilbeam's Mechanical Ventilation: Physiological and Clinical Applications | 7 | TX0008845316 |
| Elsevier | Plant Systematics | 2 | TX0008892043 |
| Elsevier | Pocket Companion for Physical Examination and Health Assessment | 7 | TX0008133847 |
| Elsevier | Pocket Guide for ECGs Made Easy | 6 | TX0008529284 |
| Elsevier | Policy & Politics in Nursing and Health Care | 6 | TX0007380420 |
| Elsevier | Policy & Politics in Nursing and Health Care | 7 | TX0007380420 |
| Elsevier | Policy & Politics in Nursing and Health Care | 8 | TX0007380420 |
| Elsevier | Policy and Politics in Nursing and Healthcare - Revised Reprint | 6 | TX0007760963 |
| Elsevier | Practical Business Statistics | 7 | TX0008359649 |
| Elsevier | Primer to the Immune Response | 2 | TX0007876290 |
| Elsevier | Principles of Bone Biology | 4 | TX0008898681 |
| Elsevier | Principles of Clinical Pharmacology | 3 | TX0007658793 |
| Elsevier | Principles of Medical Biochemistry | 3 | TX0007380297 |
| Elsevier | Principles Of Medical Biochemistry | 4 | TX0007380297 |
| Elsevier | Principles of Organic Chemistry | 1 | TX0008149743 |
| Elsevier | Priorities in Critical Care Nursing | 7 | TX0007509655 |
| Elsevier | Priorities in Critical Care Nursing | 8 | TX0007509655 |
| Elsevier | Prioritization, Delegation, and Assignment: Practice Exercises for the NCLEX-RN Examination | 5 | TX0007847435 |
| Elsevier | Process Industry Economics: Principles, Concepts and Applications | 2 | TX0009012760 |
| Elsevier | Professional Nursing: Concepts & Challenges | 8 | TX0007164595 |
| Elsevier | Professional Nursing: Concepts & Challenges | 9 | TX0007164595 |
| Elsevier | Psychiatry Test Preparation and Review Manual | 4 | TX0009035902 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Public Health Nursing: Population-Centered Health Care in the Community | 10 | TX0008844398 |
| Elsevier | Radiographic Image Analysis | 5 | TX0008850978 |
| Elsevier | Radiographic Imaging and Exposure | 5 | TX0009038858 |
| Elsevier | Radiographic Pathology for Technologists | 8 | TX0007835976 |
| Elsevier | Radiology Secrets Plus | 3 | TX0007239620 |
| Elsevier | Rapid Review Biochemistry: With STUDENT CONSULT Online Access | 3 | TX0006537274 |
| Elsevier | Rapid Review Pathology | 2 | TX0006485551 |
| Elsevier | Rapid Review Pathology | 4 | TX0007732939 |
| Elsevier | Rapid Review Pathology | 5 | TX0007732939 |
| Elsevier | Rau's Respiratory Care Pharmacology | 10 | TX0008844386 |
| Elsevier | Rau's Respiratory Care Pharmacology | 8 | TX0007577353 |
| Elsevier | Rau's Respiratory Care Pharmacology | 9 | TX0007577353 |
| Elsevier | Respiratory Care Anatomy and Physiology | 3 | TX0006536451 |
| Elsevier | Respiratory Care Exam Review | 5 | TX0008949663 |
| Elsevier | Review of Orthopaedics | 6 | TX0007576325 |
| Elsevier | Review Questions and Answers for Dental Assisting | 2 | TX0007751942 |
| Elsevier | Rheumatology Secrets | 4 | TX0008894931 |
| Elsevier | Robbins & Cotran Atlas of Pathology | 4 | TX0007270040 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 10 | TX0007176338 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 7 | TX0006951744 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 8 | TX0007176338 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 9 | TX0007176338 |
| Elsevier | Robbins & Kumar Basic Pathology | 11 | TX0008388232 |
| Elsevier | Robbins and Cotran Atlas of Pathology | 3 | TX0007270040 |
| Elsevier | Robbins and Cotran Review of Pathology | 4 | TX0008189407 |
| Elsevier | Robbins Basic Pathology | 10 | TX0008388232 |
| Elsevier | Robbins Basic Pathology | 9 | TX0007578117 |
| Elsevier | Robbins Essential Pathology | 1 | TX0009041003 |
| Elsevier | Roberts and Hedges' Clinical Procedures in Emergency Medicine and Acute Care | 7 | TX0007765355 |
| Elsevier | Rodak's Hematology | 6 | TX0008848346 |
| Elsevier | Rodak's Hematology: Clinical Principles and Applications | 5 | TX0007510963 |
| Elsevier | Ross & Wilson Anatomy and Physiology in Health and Illness | 13 | TX0008897443 |
| Elsevier | Ross & Wilson Pocket Reference Guide to Anatomy and Physiology | 1 | TX0008900457 |
| Elsevier | Sabiston & Spencer Surgery of the Chest | 7 | TX0007495165 |
| Elsevier | Sabiston and Spencer Surgery of the Chest | 10 | TX0008310502 |
| Elsevier | Sabiston and Spencer Surgery of the Chest | 9 | TX0008310502 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 18 | TX0006953415 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 19 | TX0006953415 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 20 | TX0007131354 |
| Elsevier | Saunders Comprehensive Review for the NAVLE | 1 | TX0007131354 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 6 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 7 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 8 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 5 | TX0007319237 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 6 | TX0007319237 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 7 | TX0007319237 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 8 | TX0008835509 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 9 | TX0008835509 |
| Elsevier | Saunders Handbook of Veterinary Drugs: Small and Large Animal | 4 | TX0008278156 |
| Elsevier | Saunders Q & A Review for the NCLEX-PN Examination | 5 | TX0008930175 |
| Elsevier | Saunders Q&A Review for the NCLEX-RN Examination | 7 | TX0007505923 |
| Elsevier | Scheuer's Liver Biopsy Interpretation | 10 | TX0009134491 |
| Elsevier | Security Operations Management | 4 | TX0008311797 |
| Elsevier | Seidel's Guide to Physical Examination | 8 | TX0007908684 |
| Elsevier | Seidel's Guide to Physical Examination: An Interprofessional Approach | 10 | TX0007908684 |
| Elsevier | Seidel's Guide to Physical Examination: An Interprofessional Approach | 9 | TX0007908684 |
| Elsevier | Seidel's Physical Examination Handbook: An Interprofessional Approach | 8 | TX0007908684 |
| Elsevier | Signal Processing for Neuroscientists | 2 | TX0008843916 |
| Elsevier | SimChart for the Medical Office: Learning the Medical Office Workflow - 2019 Edition | 1 | TX0008704094 |
| Elsevier | Skills Performance Checklists for Clinical Nursing Skills & Techniques | 9 | TX0008407872 |
| Elsevier | Smith and Aitkenhead's Textbook of Anaesthesia | 7 | TX0008848492 |
| Elsevier | Soil Microbiology, Ecology, and Biochemistry | 4 | TX0008306578 |
| Elsevier | Solid State Physics: An Introduction to Theory | 1 | TX0008837888 |
| Elsevier | Statistics in Medicine | 3 | TX0007594898 |
| Elsevier | Stoelting's Anesthesia and Co-Existing Disease | 7 | TX0008391207 |
| Elsevier | Student Laboratory Manual for Seidel's Guide to Physical Examination | 8 | TX0007908683 |
| Elsevier | Student Laboratory Manual for Seidel's Guide to Physical Examination: An Interprofessional Approach | 9 | TX0007908683 |
| Elsevier | Student Workbook for Modern Dental Assisting | 11 | TX0007894253 |
| Elsevier | Student Workbook for Modern Dental Assisting | 12 | TX0008389062 |
| Elsevier | Study Guide & Laboratory Manual for Physical Examination & Health Assessment | 8 | TX0008329705 |
| Elsevier | Study Guide for Foundations of Maternal-Newborn and Women's Health Nursing | 7 | TX0007803132 |
| Elsevier | Study Guide for Lewis's Medical-Surgical Nursing: Assessment and Management of Clincal Problems | 11 | TX0008891767 |
| Elsevier | Study Guide For Maternal Child Nursing Care | 5 | TX0005437729 |
| Elsevier | Study Guide for Maternal-Child Nursing | 5 | TX0008395020 |
| Elsevier | Study Guide for Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 9 | TX0007853285 |
| Elsevier | Study Guide for Pharmacology and the Nursing Process | 7 | TX0008329705 |
| Elsevier | Study Guide for Wong's Nursing Care of Infants and Children | 10 | TX0008711461 |
| Elsevier | Surgical Instrumentation: An Interactive Approach | 3 | TX0007712888 |
| Elsevier | Swanson's Family Medicine Review | 7 | TX0007728537 |
| Elsevier | Ten Cate's Oral Histology | 9 | TX0008546737 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 6 | TX0007897455 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 7 | TX0007897455 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 8 | TX0007897455 |
| Elsevier | Test Bank for Basic Pharmacology for Nurses | 17 | TX0007880115 |
| Elsevier | Test Bank for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 8 | TX0007880081 |
| Elsevier | Test Bank for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0007880081 |
| Elsevier | Test Bank for Calculation of Drug Dosages: A Work Text | 10 | TX0005806190 |
| Elsevier | Test Bank for Calculation of Drug Dosages: A Work Text | 11 | TX0005806190 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Test Bank for Canadian Fundamentals of Nursing | 6 | TX0007895563 |
| Elsevier | Test Bank for Clayton's Basic Pharmacology for Nurses | 18 | TX0007880115 |
| Elsevier | Test Bank for Clayton's Basic Pharmacology for Nurses | 19 | TX0007880115 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 8 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 9 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills and Techniques | 10 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills and Techniques | 6 | TX0007895551 |
| Elsevier | Test Bank for Community-Based Nursing: An Introduction | 3 | TX0005639217 |
| Elsevier | Test Bank for Contemporary Nursing: Issues, Trends, & Management | 8 | TX0007880093 |
| Elsevier | Test Bank for Critical Care Nursing: Diagnosis and Management | 7 | TX0007897148 |
| Elsevier | Test Bank for Foundations of Nursing | 8 | TX0007880107 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 10 | TX0007880357 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 11 | TX0007880357 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 9 | TX0007880357 |
| Elsevier | Test Bank for Lewis's Medical-Surgical Nursing | 11 | TX0007877879 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 5 | TX0007895540 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 6 | TX0007895540 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 7 | TX0007895540 |
| Elsevier | Test Bank for Maternal-Child Nursing | 3 | TX0007880383 |
| Elsevier | Test Bank for Maternity and Women's Health Care | 11 | TX0007880378 |
| Elsevier | Test Bank for Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 7 | TX0007880341 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 6 | TX0007880226 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 7 | TX0007880226 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 8 | TX0007880226 |
| Elsevier | Test Bank for Periodontology for the Dental Hygienist | 3 | TX0007895546 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 7 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 8 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 9 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 6 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 7 | TX0007880349 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 8 | TX0007880357 |
| Elsevier | Test Bank for Pharmacology for the Primary Care Provider | 4 | TX0007880212 |
| Elsevier | Test Bank for Physical Examination & Health Assessment | 7 | TX0007880344 |
| Elsevier | Test Bank for Physical Examination & Health Assessment | 8 | TX0007880344 |
| Elsevier | Test Bank for Professional Nursing: Concepts & Challenges | 8 | TX0007880073 |
| Elsevier | Test Bank for The Language of Medicine | 11 | TX0007880087 |
| Elsevier | Test Bank for The Language of Medicine | 12 | TX0007880087 |
| Elsevier | Test Bank for The Language of Medicine | 9 | TX0007880087 |
| Elsevier | Test Bank for Wong's Essentials of Pediatric Nursing | 7 | TX0005317198 |
| Elsevier | Test Bank for Wong's Essentials of Pediatric Nursing | 8 | TX0005317198 |
| Elsevier | Textbook of Critical Care | 7 | TX0008382749 |
| Elsevier | Textbook of Diagnostic Microbiology | 6 | TX0007894569 |
| Elsevier | Textbook of Diagnostic Microbiology | 6 | TX0007894569 |
| Elsevier | Textbook of Physical Diagnosis | 7 | TX0007113509 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Textbook of Veterinary Diagnostic Radiology | 7 | TX0007684568 |
| Elsevier | The Art of Multiprocessor Programming | 2 | TX0009064463 |
| Elsevier | The Comprehensive Respiratory Therapist Exam Review | 6 | TX0009086534 |
| Elsevier | The ECG Made Easy | 9 | TX0008846712 |
| Elsevier | The ECG Made Practical | 7 | TX0008897378 |
| Elsevier | The Electronic Health Record for the Physician's Office | 3 | TX0008381958 |
| Elsevier | The Harriet Lane Handbook of Pediatric Antimicrobial Therapy: Mobile Medicine Series | 2 | TX0007764446 |
| Elsevier | The Harriet Lane Handbook | 23 | TX0009032097 |
| Elsevier | The Harriet Lane Handbook: Mobile Medicine Series | 19 | TX0007507845 |
| Elsevier | The Harriet Lane Handbook: The Johns Hopkins Hospital | 22 | TX0009032097 |
| Elsevier | The Human Body in Health & Disease | 6 | TX0007714896 |
| Elsevier | The Language of Medicine | 10 | TX0007720822 |
| Elsevier | The Language of Medicine | 11 | TX0008329043 |
| Elsevier | The Language of Medicine | 12 | TX0009022882 |
| Elsevier | The Molecular Basis of Cancer | 4 | TX0007855739 |
| Elsevier | The Netter Collection of Medical Illustrations: Musculoskeletal System, Volume 6 | 2 | TX0007505644 |
| Elsevier | The Nurse, The Math, The Meds | 3 | TX0007375505 |
| Elsevier | The Psychology of Humor: An Integrative Approach | 1 | TX0008843655 |
| Elsevier | Tissue Engineering | 3 | TX0009280762 |
| Elsevier | Treatment Planning for Person-Centered Care: Shared Decision Making for Whole Health | 2 | TX000783398 |
| Elsevier | Understanding Pathophysiology | 7 | TX0007528656 |
| Elsevier | Urgent Care Dermatology: Symptom-Based Diagnosis | 1 | TX0008484618 |
| Elsevier | Valvular Heart Disease: A Companion to Braunwald's Heart Disease | 5 | TX0009034302 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 7 | TX0007797007 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 8 | TX0007797007 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 9 | TX0007797007 |
| Elsevier | Varcarolis' Manual of Psychiatric Nursing Care | 7 | TX0008903823 |
| Elsevier | Vascular Medicine: A Companion to Braunwald's Heart Disease | 2 | TX0007728539 |
| Elsevier | Vascular Medicine: A Companion to Braunwald's Heart Disease | 3 | TX0008848343 |
| Elsevier | Veterinary Immunology | 9 | TX0007578976 |
| Elsevier | Washington and Leaver's Principles and Practice of Radiation Therapy | 5 | TX0008210453 |
| Elsevier | Weedon's Skin Pathology | 5 | TX0009019132 |
| Elsevier | Wilkins' Clinical Assessment in Respiratory Care | 9 | TX0008561027 |
| Elsevier | Williams' Basic Nutrition and Diet Therapy | 15 | TX0007677493 |
| Elsevier | Williams' Basic Nutrition and Diet Therapy | 16 | TX0007677493 |
| Elsevier | Williams' Essentials of Nutrition and Diet Therapy | 11 | TX0007376680 |
| Elsevier | Wong's Essentials of Pediatric Nursing | 10 | TX0007118910 |
| Elsevier | Wong's Essentials of Pediatric Nursing | 11 | TX0007118910 |
| Elsevier | Wong's Nursing Care of Infants and Children | 10 | TX0007332889 |
| Elsevier | Wong's Nursing Care of Infants and Children | 11 | TX0007332889 |
| Elsevier | Workbook for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 10 | TX0009053998 |
| Elsevier | Workbook for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0008387088 |
| Elsevier | Workbook for Rau's Respiratory Care Pharmacology | 10 | TX0008847875 |
| Elsevier | Workbook in Practical Neonatology | 6 | TX0008899901 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | A History of Western Society Since 1300 | 12 | TX0008336197 |
| Macmillan Learning | A Pocket Guide to Writing in History | 10 | TX0009038614 |
| Macmillan Learning | A Pocket Guide to Writing in History | 7 | TX0007672119 |
| Macmillan Learning | A Pocket Guide to Writing in History | 9 | TX0008552268 |
| Macmillan Learning | A Pocket Style Manual with 2021 MLA Update | 9 | TX0009197614 |
| Macmillan Learning | A Pocket Style Manual | 7 | TX0007990884 |
| Macmillan Learning | A Pocket Style Manual | 8 | TX0008525413 |
| Macmillan Learning | A Pocket Style Manual | 9 | TX0009035288 |
| Macmillan Learning | A Pocket Style Manual, APA Version | 6 | TX0007609828 |
| Macmillan Learning | A Pocket Style Manual, APA Version | 7 | TX0008186794 |
| Macmillan Learning | A Pocket Style Manual, APA | 8 | TX0008613598 |
| Macmillan Learning | A Pocket Style Manual: 2016 MLA Update | 7 | TX0008363006 |
| Macmillan Learning | A Speaker's Guidebook Text and Reference | 6 | TX0007982004 |
| Macmillan Learning | A Speaker's Guidebook: Text and Reference | 7 | TX0008584930 |
| Macmillan Learning | A Topical Approach to the Developing Person Through the Life Span | 1 | TX0009082299 |
| Macmillan Learning | A World of Ideas | 9 | TX0007670549 |
| Macmillan Learning | A Writer's Reference with Writing About Literature | 9 | TX0007981190 |
| Macmillan Learning | A Writer's Reference | 10 | TX0009049362 |
| Macmillan Learning | A Writer's Reference | 8 | TX0007967422 |
| Macmillan Learning | A Writer's Reference | 9 | TX0008532158 |
| Macmillan Learning | A Writers Reference with Exercises | 9 | TX0007977483 |
| Macmillan Learning | Abnormal Psychology | 10 | TX0008610008 |
| Macmillan Learning | Abnormal Psychology | 11 | TX0009070200 |
| Macmillan Learning | Abnormal Psychology | 1 | TX0007173035 |
| Macmillan Learning | Abnormal Psychology | 2 | TX0007882333 |
| Macmillan Learning | Abnormal Psychology | 8 | TX0007497110 |
| Macmillan Learning | Abnormal Psychology | 9 | TX0008034610 |
| Macmillan Learning | America: A Concise History, Volume 2 | 6 | TX0007959161 |
| Macmillan Learning | America's History | 8 | TX0008218101 |
| Macmillan Learning | America's History: Concise Edition, Combined Volume | 9 | TX0008567368 |
| Macmillan Learning | An Introduction to Brain and Behavior | 4 | TX0007629942 |
| Macmillan Learning | An Introduction to Brain and Behavior | 5 | TX0008338406 |
| Macmillan Learning | An Introduction to Brain and Behavior | 7 | TX0009200194 |
| Macmillan Learning | Biochemistry | 8 | TX0008093194 |
| Macmillan Learning | Biochemistry | 9 | TX0008782215 |
| Macmillan Learning | Biochemistry: A Short Course | 1 | TX0006989754 |
| Macmillan Learning | Biochemistry: A Short Course | 2 | TX0007481351 |
| Macmillan Learning | Biochemistry: A Short Course | 3 | TX0008134104 |
| Macmillan Learning | Biology in the Laboratory | 3 | TX0004617342 |
| Macmillan Learning | Biology of Plants, International Edition | 8 | TX0007535247 |
| Macmillan Learning | Biology: How Life Works | 2 | TX0008345202 |
| Macmillan Learning | Biology: How Life Works | 3 | TX0009205240 |
| Macmillan Learning | Business Writing Scenarios: Writing From The Inside | 1 | TX0008252250 |
| Macmillan Learning | Calculus Early Transcendentals | 3 | TX0008058070 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Calculus for the AP® Course | 3 | TX0008402962 |
| Macmillan Learning | Calculus | 3 | TX0008057948 |
| Macmillan Learning | Calculus | 4 | TX0008779278 |
| Macmillan Learning | Calculus: Early Transcendentals | 1 | TX0007904191 |
| Macmillan Learning | Calculus: Early Transcendentals | 4 | TX0008698561 |
| Macmillan Learning | Chemical Principles | 6 | TX0007632873 |
| Macmillan Learning | Chemistry in the Laboratory | 7 | TX0007170810 |
| Macmillan Learning | Choices: A Writing Guide with Readings | 6 | TX0008217231 |
| Macmillan Learning | Cognitive Psychology and Its Implications | 8 | TX0008005917 |
| Macmillan Learning | Cognitive Psychology and its Implications | 9 | TX0008969566 |
| Macmillan Learning | College Physics | 2 | TX0008561249 |
| Macmillan Learning | College Physics | 3 | TX0009085506 |
| Macmillan Learning | Critical Thinking, Reading and Writing: A Brief Guide to Argument | 9 | TX0008355629 |
| Macmillan Learning | Descriptive Inorganic Chemistry | 6 | TX0007846894 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 10 | TX0008132732 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 11 | TX0008629786 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 12 | TX0009052608 |
| Macmillan Learning | Developing Person Through the Life Span | 10 | TX0008415432 |
| Macmillan Learning | Discovering Psychology | 6 | TX0007629215 |
| Macmillan Learning | Discovering Psychology | 7 | TX0008340982 |
| Macmillan Learning | Discovering Psychology | 8 | TX0008702153 |
| Macmillan Learning | Discovering the Universe | 10 | TX0007884642 |
| Macmillan Learning | Earth System History | 4 | TX0007888459 |
| Macmillan Learning | EasyWriter with Exercises | 6 | TX0008387583 |
| Macmillan Learning | Economics | 3 | TX0007551444 |
| Macmillan Learning | Economics | 4 | TX0008114810 |
| Macmillan Learning | Economics | 5 | TX0008114810 |
| Macmillan Learning | Economics | 6 | TX0009070197 |
| Macmillan Learning | Economics: Principles for a Changing World | 4 | TX0008404334 |
| Macmillan Learning | Emerging: Contemporary Readings for Writers | 5 | TX0009139968 |
| Macmillan Learning | Environment: Science, Issues, Solutions | 1 | TX0008330062 |
| Macmillan Learning | Environmental Science for AP | 2 | TX0008026875 |
| Macmillan Learning | Essentials of Economics | 3 | TX0007751679 |
| Macmillan Learning | Essentials of Economics | 4 | TX0009250250 |
| Macmillan Learning | Essentials of General, Organic, and Biochemistry | 2 | TX0007823153 |
| Macmillan Learning | Essentials of International Economics | 3 | TX0007507727 |
| Macmillan Learning | Essentials of Statistics for the Behavioral Sciences | 5 | TX0008696497 |
| Macmillan Learning | Everything's an Argument with Readings | 7 | TX0008190096 |
| Macmillan Learning | Everything's an Argument with Readings | 8 | TX0009250216 |
| Macmillan Learning | Experiencing the Lifespan | 3 | TX0007632161 |
| Macmillan Learning | Experiencing the Lifespan | 4 | TX0008214253 |
| Macmillan Learning | Experiencing The Lifespan | 5 | TX0008710613 |
| Macmillan Learning | Experiencing the Lifespan | 6 | TX0009118310 |
| Macmillan Learning | Exploring Psychology in Modules | 10 | TX0008341090 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Exploring Psychology in Modules | 12 | TX0009131781 |
| Macmillan Learning | Exploring Psychology in Modules | 9 | TX0007632877 |
| Macmillan Learning | Exploring Psychology | 10 | TX0008340809 |
| Macmillan Learning | Exploring Psychology | 11 | TX0008710630 |
| Macmillan Learning | Exploring Psychology | 7 | TX0006555387 |
| Macmillan Learning | Exploring Psychology | 8 | TX0007168318 |
| Macmillan Learning | Exploring Psychology | 9 | TX0007632439 |
| Macmillan Learning | Exploring the Practice of Statistics | 1 | TX0007654678 |
| Macmillan Learning | Forensic and Legal Psychology: Psychological Science Applied to Law, Canadian Edition | 1 | TX0007364965 |
| Macmillan Learning | From Inquiry to Academic Writing with 2016 MLA Update | 3 | TX0008012266 |
| Macmillan Learning | From Inquiry to Academic Writing: A Text and Reader | 4 | TX0008582832 |
| Macmillan Learning | From Inquiry to Academic Writing: A Text and Reader | 5 | TX0009043061 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 10 | TX0009122448 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 4 | TX0006003283 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 7 | TX0007679788 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 8 | TX0008336543 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 9 | TX0008796830 |
| Macmillan Learning | Fundamentals of Human Neuropsychology | 8 | TX0009070198 |
| Macmillan Learning | Games, Strategies, and Decision Making | 2 | TX0007957857 |
| Macmillan Learning | Genetics Essentials: Concepts and Connections | 3 | TX0008156789 |
| Macmillan Learning | Genetics: A Conceptual Approach | 5 | TX0007901746 |
| Macmillan Learning | Genetics: A Conceptual Approach | 6 | TX0008415431 |
| Macmillan Learning | Handbook of Technical Writing | 10 | TX0007705473 |
| Macmillan Learning | Health Psychology | 6 | TX0008779224 |
| Macmillan Learning | Health Psychology: A Biopsychosocial Approach | 4 | TX0007882321 |
| Macmillan Learning | Health Psychology: A Biopsychosocial Approach | 5 | TX0008384237 |
| Macmillan Learning | How Children Develop | 4 | TX0007840364 |
| Macmillan Learning | How to Write Anything : A Guide and Reference | 3 | TX0008699418 |
| Macmillan Learning | How to Write Anything with Readings: A Guide and Reference | 3 | TX0008056960 |
| Macmillan Learning | How to Write Anything: A Guide and Reference with Readings with 2009 MLA and 2010 APA Updates | 1 | TX0007031457 |
| Macmillan Learning | Industrial/Organizational Psychology: Understanding the Workplace | 5 | TX0008373787 |
| Macmillan Learning | Insider's Guide to Academic Writing | 2 | TX0009250221 |
| Macmillan Learning | International Economics | 3 | TX0007853569 |
| Macmillan Learning | International Macroeconomics | 4 | TX0008403663 |
| Macmillan Learning | International Trade | 4 | TX0008405648 |
| Macmillan Learning | Interpersonal Communication and You: An Introduction | 1 | TX0007979118 |
| Macmillan Learning | Introducing Psychology | 3 | TX0008054768 |
| Macmillan Learning | Introduction to Genetic Analysis | 12 | TX0008027137 |
| Macmillan Learning | Introduction to the Practice of Statistics | 10 | TX0009085467 |
| Macmillan Learning | Introduction to the Practice of Statistics | 6 | TX0006844462 |
| Macmillan Learning | Introduction to the Practice of Statistics | 8 | TX0007837824 |
| Macmillan Learning | Introduction to the Practice of Statistics | 9 | TX0008391409 |
| Macmillan Learning | Investigating Chemistry: A Forensic Science Perspective | 2 | TX0007124569 |
| Macmillan Learning | Invitation to the Life Span with Updates on DSM-5 | 2 | TX0007854321 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Invitation To The Life Span | 3 | TX0008422897 |
| Macmillan Learning | Invitation To The Life Span | 4 | TX0008422897 |
| Macmillan Learning | Invitation to the Life Span | 5 | TX0009128028 |
| Macmillan Learning | Invitation to the Life Span, Canadian Edition | 2 | TX0007917474 |
| Macmillan Learning | Krugman's Economics for AP | 2 | TX0008026799 |
| Macmillan Learning | Krugman's Macroeconomics for the AP Course | 3 | TX0007510896 |
| Macmillan Learning | Kuby Immunology | 7 | TX0007648341 |
| Macmillan Learning | Kuby Immunology | 8 | TX0008628766 |
| Macmillan Learning | Laboratory Techniques in Organic Chemistry | 4 | TX0007881149 |
| Macmillan Learning | Learning and Memory | 3 | TX0008348609 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 4 | TX0006008898 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 5 | TX0007019493 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 6 | TX0007632681 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 7 | TX0008415420 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 8 | TX0009085450 |
| Macmillan Learning | Linear Algebra with Applications | 1 | TX0007650100 |
| Macmillan Learning | Linear Algebra with Applications | 2 | TX0008473949 |
| Macmillan Learning | Linear Algebra: A Geometric Approach | 2 | TX0007492643 |
| Macmillan Learning | Loose-leaf Version for Psychology | 11 | TX0008057952 |
| Macmillan Learning | Macroeconomics in Modules | 3 | TX0007897358 |
| Macmillan Learning | Macroeconomics | 10 | TX0008710929 |
| Macmillan Learning | Macroeconomics | 11 | TX0009116349 |
| Macmillan Learning | Macroeconomics | 4 | TX0008114800 |
| Macmillan Learning | Macroeconomics | 5 | TX0009137237 |
| Macmillan Learning | Macroeconomics | 6 | TX0009070202 |
| Macmillan Learning | Macroeconomics | 8 | TX0007547496 |
| Macmillan Learning | Macroeconomics | 9 | TX0008162403 |
| Macmillan Learning | Macroeconomics, Canadian Edition | 3 | TX0006828128 |
| Macmillan Learning | Macroeconomics: Canadian Edition | 6 | TX0009125577 |
| Macmillan Learning | Macroeconomics: Principles for a Changing World | 4 | TX0008396632 |
| Macmillan Learning | Macroeconomics: Principles for a Changing World | 5 | TX0009250274 |
| Macmillan Learning | Media & Culture 2016 Update: Mass Communication in a Digital Age | 10 | TX0008268951 |
| Macmillan Learning | Media & Culture: An Introduction to Mass Communication | 11 | TX0008492636 |
| Macmillan Learning | Media & Culture: An Introduction to Mass Communication | 13 | TX0009250282 |
| Macmillan Learning | Media & Culture: Mass Communication in a Digital Age | 10 | TX0008052283 |
| Macmillan Learning | Media & Culture: Mass Communication in a Digital Age | 12 | TX0008751176 |
| Macmillan Learning | Media and Culture with 2015 Update: An Introduction to Mass Communication | 9 | TX0007856634 |
| Macmillan Learning | Media and Culture: An Introduction to Mass Communication | 8 | TX0007378486 |
| Macmillan Learning | Media Essentials | 5 | TX0008806843 |
| Macmillan Learning | Microeconomics | 1 | TX0007629272 |
| Macmillan Learning | Microeconomics | 2 | TX0007019207 |
| Macmillan Learning | Microeconomics | 2 | TX0008282171 |
| Macmillan Learning | Microeconomics | 3 | TX0009250271 |
| Macmillan Learning | Microeconomics | 4 | TX0008026871 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Microeconomics | 5 | TX0008606236 |
| Macmillan Learning | Microeconomics, Canadian Edition | 4 | TX0009070189 |
| Macmillan Learning | Microeconomics: Principles for a Changing World | 6 | TX0009314578 |
| Macmillan Learning | Modern Principles of Economics | 3 | TX0008004195 |
| Macmillan Learning | Modern Principles of Economics | 5 | TX0009059687 |
| Macmillan Learning | Modern Principles of Microeconomics | 3 | TX0008002979 |
| Macmillan Learning | Modern Principles: Macroeconomics | 4 | TX0008568539 |
| Macmillan Learning | Modern Principles: Microeconomics | 2 | TX0007509494 |
| Macmillan Learning | Molecular Biology | 2 | TX0008087835 |
| Macmillan Learning | Molecular Cell Biology | 8 | TX0008354411 |
| Macmillan Learning | Molecular Cell Biology | 9 | TX0009070196 |
| Macmillan Learning | Myers' Psychology for AP | 1 | TX0007172229 |
| Macmillan Learning | Myers' Psychology for AP | 2 | TX0007879614 |
| Macmillan Learning | Myers' Psychology for the AP Course | 3 | TX0008564306 |
| Macmillan Learning | Organic Chemistry | 6 | TX0009085623 |
| Macmillan Learning | Organic Chemistry: Structure and Function | 5 | TX0006295571 |
| Macmillan Learning | Organic Chemistry: Structure and Function | 6 | TX0007155465 |
| Macmillan Learning | Patterns For College Writing | 12 | TX0007689850 |
| Macmillan Learning | Patterns For College Writing | 15 | TX0009070182 |
| Macmillan Learning | Patterns for College Writing, Brie | 2 | TX0001214581 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 13 | TX0008092886 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 14 | TX0008549670 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 16 | TX0009396814 |
| Macmillan Learning | Physics for Scientists and Engineers Extended Version | 6 | TX0006828663 |
| Macmillan Learning | Practical Argument: A Text and Anthology | 4 | TX0008897282 |
| Macmillan Learning | Practical Strategies for Technical Communication with 2016 MLA Update | 2 | TX0008212457 |
| Macmillan Learning | Practical Strategies for Technical Communication | 1 | TX0007669865 |
| Macmillan Learning | Practical Strategies for Technical Communication | 4 | TX0009124208 |
| Macmillan Learning | Practical Strategies for Technical Communication: A Brief Guide | 3 | TX0008661381 |
| Macmillan Learning | Practice of Statistics in the Life Sciences | 4 | TX0008596573 |
| Macmillan Learning | Principles of Economics | 1 | TX0009135370 |
| Macmillan Learning | Principles of Macroeconomics | 1 | TX0009011540 |
| Macmillan Learning | Principles of Microeconomics | 1 | TX0009146598 |
| Macmillan Learning | Psychology in Everyday Life | 1 | TX0006957333 |
| Macmillan Learning | Psychology in Everyday Life | 3 | TX0007882326 |
| Macmillan Learning | Psychology in Everyday Life | 4 | TX0008496502 |
| Macmillan Learning | Psychology in Everyday Life | 5 | TX0008975509 |
| Macmillan Learning | Psychology in Everyday Life | 6 | TX0009244153 |
| Macmillan Learning | Psychology in Modules | 10 | TX0007505859 |
| Macmillan Learning | Psychology in Modules | 11 | TX0008057951 |
| Macmillan Learning | Psychology In Modules | 12 | TX0008567253 |
| Macmillan Learning | Psychology In Modules | 13 | TX0009048245 |
| Macmillan Learning | Psychology | 10 | TX0007501123 |
| Macmillan Learning | Psychology | 11 | TX0008057952 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Psychology | 12 | TX0008554016 |
| Macmillan Learning | Psychology | 13 | TX0009054292 |
| Macmillan Learning | Psychology | 3 | TX0007837202 |
| Macmillan Learning | Psychology | 4 | TX0008424655 |
| Macmillan Learning | Psychology | 5 | TX0009011603 |
| Macmillan Learning | Psychology | 6 | TX0009244003 |
| Macmillan Learning | Psychology | 7 | TX0007903366 |
| Macmillan Learning | Psychology | 8 | TX0008565903 |
| Macmillan Learning | Psychology | 8 | TX0008584804 |
| Macmillan Learning | Psychology | 9 | TX0007068627 |
| Macmillan Learning | Psychology: A Concise Introduction | 5 | TX0008389758 |
| Macmillan Learning | Psychology: The Science of Person, Mind, and Brain | 1 | TX0008034114 |
| Macmillan Learning | Public Finance and Public Policy | 7 | TX0009314599 |
| Macmillan Learning | Quantitative Chemical Analysis | 8 | TX0007219851 |
| Macmillan Learning | Race, Class, and Gender in the United States: An Integrated Study | 10 | TX0008371827 |
| Macmillan Learning | Race, Class, and Gender in the United States: An Integrated Study | 6 | TX0005822363 |
| Macmillan Learning | Raven Biology of Plants | 8 | TX0007497291 |
| Macmillan Learning | Read, Write, Connect: A Guide to College Reading and Writing | 2 | TX0008378314 |
| Macmillan Learning | Reading Critically, Writing Well | 10 | TX0007841182 |
| Macmillan Learning | Reading Critically, Writing Well | 12 | TX0008897266 |
| Macmillan Learning | Real Communication: An Introduction | 5 | TX0009071847 |
| Macmillan Learning | Real Writing with Readings: Paragraphs and Essays for College, Work, and Everyday Life | 5 | TX0007118226 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 4 | TX0008191913 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 5 | TX0008699333 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 6 | TX0008699333 |
| Macmillan Learning | Reflect and Relate: An Introduction to Interpersonal Communication | 2 | TX0006995285 |
| Macmillan Learning | Reflect and Relate: An Introduction to Interpersonal Communication | 3 | TX0007652757 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 10 | TX0008339447 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 11 | TX0009160443 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 12 | TX0009116348 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 9 | TX0007741901 |
| Macmillan Learning | Research Methods | 1 | TX0007736222 |
| Macmillan Learning | Rules for Writers with 2016 MLA Update | 8 | TX0008369477 |
| Macmillan Learning | Rules for Writers with Writing About Literature | 7 | TX0007680094 |
| Macmillan Learning | Rules for Writers | 10 | TX0009314349 |
| Macmillan Learning | Rules for Writers | 8 | TX0008207457 |
| Macmillan Learning | Rules for Writers | 9 | TX0008640679 |
| Macmillan Learning | Scientifc American Biology for a Changing World | 1 | TX0007494466 |
| Macmillan Learning | Scientific American: Presenting Psychology | 3 | TX0009122449 |
| Macmillan Learning | Scientific American: Presenting Psychology, Concise Edition | 1 | TX0008327172 |
| Macmillan Learning | Scientific American: Psychology | 1 | TX0007882335 |
| Macmillan Learning | Scientific American: Psychology | 2 | TX0008521901 |
| Macmillan Learning | Signs of Life in the U.S.A. | 9 | TX0008657675 |
| Macmillan Learning | Single Variable Calculus: Early Transcendentals | 2 | TX0007497828 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Social Psychology: The Science of Everyday Life | 1 | TX0008029975 |
| Macmillan Learning | Social Psychology: The Science of Everyday Life | 2 | TX0008594551 |
| Macmillan Learning | Solutions Manual for Absolute, Ultimate Guide to Principles of Biochemistry Study Guide and Solutions Manual | 7 | TX0007947549 |
| Macmillan Learning | Solutions Manual for Lehninger Principles of Biochemistry | 6 | TX0007947549 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 3 | TX0007839907 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 4 | TX0008353154 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 5 | TX0008797777 |
| Macmillan Learning | St. Martin's Guide to Writing | 12 | TX0008683056 |
| Macmillan Learning | Statistics Through Applications | 2 | TX0007169532 |
| Macmillan Learning | Statistics: Concepts & Controversies | 8 | TX0007621853 |
| Macmillan Learning | Statistics: Concepts and Controversies | 10 | TX0009124973 |
| Macmillan Learning | Student's Solutions Manual to Accompany Jon Rogawski's Multivariable Calculus | 2 | TX0007939079 |
| Macmillan Learning | Successful College Writing with 2016 MLA Update | 6 | TX0008368242 |
| Macmillan Learning | Successful College Writing | 8 | TX0009045240 |
| Macmillan Learning | Successful College Writing, Brief Edition with 2016 MLA Update | 6 | TX0009240071 |
| Macmillan Learning | Technical Communication | 10 | TX0007670776 |
| Macmillan Learning | Technical Communication | 11 | TX0008053283 |
| Macmillan Learning | Technical Communication | 12 | TX0008576588 |
| Macmillan Learning | Technical Communication | 13 | TX0009063108 |
| Macmillan Learning | Test Bank for Abnormal Psychology | 10 | TX0008653125 |
| Macmillan Learning | Test Bank for Abnormal Psychology | 11 | TX0009062902 |
| Macmillan Learning | Test Bank for An Introduction to Brain and Behavior | 6 | TX0008825895 |
| Macmillan Learning | Test Bank for Biochemistry | 8 | TX0008821496 |
| Macmillan Learning | Test Bank for Biochemistry | 9 | TX0008821496 |
| Macmillan Learning | Test Bank for Biochemistry: A Short Course | 3 | TX0008820706 |
| Macmillan Learning | Test Bank for Biochemistry: A Short Course | 4 | TX0008820706 |
| Macmillan Learning | Test Bank for Calculus Early Transcendentals | 4 | TX0008667839 |
| Macmillan Learning | Test Bank for Discovering Psychology | 7 | TX0008653118 |
| Macmillan Learning | Test Bank for Discovering Psychology | 8 | TX0008825897 |
| Macmillan Learning | Test Bank for Econiomics | 6 | TX0008964652 |
| Macmillan Learning | Test Bank for Experiencing the Lifespan | 4 | TX0008855994 |
| Macmillan Learning | Test Bank for Experiencing The Lifespan | 5 | TX0008855994 |
| Macmillan Learning | Test Bank for Experiencing the Lifespan | 6 | TX0008855994 |
| Macmillan Learning | Test Bank for Exploring Psychology in Modules | 11 | TX0008653127 |
| Macmillan Learning | Test Bank for Exploring Psychology in Modules | 12 | TX0008653127 |
| Macmillan Learning | Test Bank for Exploring Psychology | 10 | TX0008653121 |
| Macmillan Learning | Test Bank for Exploring Psychology | 11 | TX0008830502 |
| Macmillan Learning | Test Bank for Exploring Psychology | 12 | TX0008830502 |
| Macmillan Learning | Test Bank for Exploring Psychology | 9 | TX0008653121 |
| Macmillan Learning | Test Bank for Genetics: A Conceptual Approach | 7 | TX0008890461 |
| Macmillan Learning | Test Bank for Health Psychology: A Biopsychosocial Approach | 5 | TX0008827033 |
| Macmillan Learning | Test Bank for Interactive General Chemistry | 1 | TX0008832460 |
| Macmillan Learning | Test Bank for International Trade | 5 | TX0008938364 |
| Macmillan Learning | Test Bank for Introduction to the Practice of Statistics | 10 | TX0009077246 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Test Bank for Introduction to the Practice of Statistics | 9 | TX0009077246 |
| Macmillan Learning | Test Bank for Introductory Chemistry | 1 | TX0008988882 |
| Macmillan Learning | Test Bank for Macroeconomics in Modules | 5 | TX0008828125 |
| Macmillan Learning | Test Bank for Macroeconomics | 6 | TX0008964736 |
| Macmillan Learning | Test Bank for Media & Culture: Mass Communication in a Digital Age | 12 | TX0008849826 |
| Macmillan Learning | Test Bank for Microeconomics in Modules | 4 | TX0008828129 |
| Macmillan Learning | Test Bank for Microeconomics | 3 | TX0009310427 |
| Macmillan Learning | Test Bank for Modern Principles of Economics | 5 | TX0008943129 |
| Macmillan Learning | Test Bank for Modern Principles: Macroeconomics | 5 | TX0008944310 |
| Macmillan Learning | Test Bank for Modern Principles: Microeconomics | 5 | TX0008943744 |
| Macmillan Learning | Test Bank for Molecular Cell Biology | 8 | TX0008970228 |
| Macmillan Learning | Test Bank for Organic Chemistry | 7 | TX0009088628 |
| Macmillan Learning | Test Bank for Psychology in Everyday Life | 4 | TX0008653126 |
| Macmillan Learning | Test Bank for Psychology in Modules | 10 | TX0008653127 |
| Macmillan Learning | Test Bank for Psychology in Modules | 11 | TX0008665945 |
| Macmillan Learning | Test Bank for Psychology In Modules | 12 | TX0008665964 |
| Macmillan Learning | Test Bank for Psychology In Modules | 13 | TX0009060577 |
| Macmillan Learning | Test Bank for Psychology | 11 | TX0008665931 |
| Macmillan Learning | Test Bank for Psychology | 13 | TX0008928095 |
| Macmillan Learning | Test Bank for Psychology, Canadian Edition | 3 | TX0008741523 |
| Macmillan Learning | Test Bank for Real Communication: An Introduction | 5 | TX0008944318 |
| Macmillan Learning | Test Bank for Reflect & Relate: An Introduction to Interpersonal Communication | 5 | TX0008960157 |
| Macmillan Learning | Test Bank for Scientific American Environmental Science for a Changing World | 3 | TX0008970243 |
| Macmillan Learning | Test Bank for Scientific American Environmental Science for a Changing World | 4 | TX0008970243 |
| Macmillan Learning | Test Bank for Scientific American: Presenting Psychology | 3 | TX0008858612 |
| Macmillan Learning | Test Bank for Social Psychology: The Science of Everyday Life | 3 | TX0008943089 |
| Macmillan Learning | Test Bank for Statistics for the Behavioral Sciences | 5 | TX0009080437 |
| Macmillan Learning | Test Bank for Technical Communication | 13 | TX0009310385 |
| Macmillan Learning | Test Bank for The Developing Person Through the Life Span | 10 | TX0008653124 |
| Macmillan Learning | Test Bank for The Developing Person Through the Life Span | 9 | TX0008653124 |
| Macmillan Learning | Test Bank for The Practice of Statistics for Business and Economics | 4 | TX0008890462 |
| Macmillan Learning | Test Bank for Ways of the World: A Brief Global History with Sources, Volume I: Through the Fifteenth Century | 3 | TX0008753324 |
| Macmillan Learning | Test Bank for Your College Experience: Strategies for Success | 14 | TX0008938273 |
| Macmillan Learning | The Academic Writer | 4 | TX0008354548 |
| Macmillan Learning | The American Promise, Volume 1: A History of the United States | 7 | TX0008376875 |
| Macmillan Learning | The American Promise: A Concise History, Volume 2: From 1865 | 6 | TX0008376876 |
| Macmillan Learning | The Basic Practice of Statistics | 5 | TX0007130069 |
| Macmillan Learning | The Basic Practice of Statistics | 8 | TX0008027150 |
| Macmillan Learning | The Bedford Book of Genres: A Guide | 1 | TX0007856629 |
| Macmillan Learning | The Bedford Guide for College Writers with Reader, Research Manual, and Handbook | 11 | TX0008354380 |
| Macmillan Learning | The Bedford Guide for College Writers with Reader, Research Manual, and Handbook | 9 | TX0007332042 |
| Macmillan Learning | The Bedford Handbook | 10 | TX0008352423 |
| Macmillan Learning | The Bedford Handbook | 12 | TX0009226011 |
| Macmillan Learning | The Bedford Handbook | 9 | TX0007799697 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | The Bedford Handbook: Instructor's Annotated Edition | 8 | TX0007080042 |
| Macmillan Learning | The Bedford Reader | 12 | TX0007825348 |
| Macmillan Learning | The Bedford Reader | 13 | TX0008356461 |
| Macmillan Learning | The Bedford Reader | 14 | TX0009085379 |
| Macmillan Learning | The Bedford Reader | 15 | TX0009212998 |
| Macmillan Learning | The Bedford Researcher | 6 | TX0008521185 |
| Macmillan Learning | The Compact Bedford Introduction to Literature: Reading, Thinking, and Writing | 12 | TX0008838218 |
| Macmillan Learning | The Concise St. Martin's Guide to Writing | 8 | TX0008562582 |
| Macmillan Learning | The Developing Person Through Childhood and Adolescence | 8 | TX0007653238 |
| Macmillan Learning | The Developing Person Through The Life Span | 11 | TX0009002996 |
| Macmillan Learning | The Developing Person Through the Life Span | 12 | TX0009240176 |
| Macmillan Learning | The Developing Person Through the Life Span | 9 | TX0007930978 |
| Macmillan Learning | The Everyday Writer with Exercises with 2016 MLA Update | 6 | TX0008218092 |
| Macmillan Learning | The Everyday Writer | 7 | TX0008848000 |
| Macmillan Learning | The Handbook of Technical Writing | 11 | TX0008040161 |
| Macmillan Learning | The Practice of Creative Writing: A Guide for Students | 4 | TX0009038595 |
| Macmillan Learning | The Practice of Statistics for Business and Economics | 3 | TX0007409511 |
| Macmillan Learning | The Practice of Statistics for Business and Economics | 4 | TX0008287327 |
| Macmillan Learning | The Practice of Statistics | 4 | TX0007510961 |
| Macmillan Learning | The Practice of Statistics | 5 | TX0007841889 |
| Macmillan Learning | The Practice of Statistics | 6 | TX0008564157 |
| Macmillan Learning | The Psychology Major's Companion | 1 | TX0008498269 |
| Macmillan Learning | The St. Martin's Guide to Writing | 10 | TX0007670537 |
| Macmillan Learning | The Story and Its Writer | 10 | TX0008660570 |
| Macmillan Learning | The Structure of Argument | 10 | TX0009047593 |
| Macmillan Learning | The Writer's Presence: A Pool of Readings | 9 | TX0008640379 |
| Macmillan Learning | Theories of Developmental Psychology | 5 | TX0007124550 |
| Macmillan Learning | Theories of Developmental Psychology | 6 | TX0008338469 |
| Macmillan Learning | Thinking Through Sources for Ways of the World, Volume 2 | 3 | TX0008344012 |
| Macmillan Learning | Understanding Rhetoric | 2 | TX0008390506 |
| Macmillan Learning | UPDATED Version of The Practice of Statistics | 6 | TX0009132936 |
| Macmillan Learning | Using and Interpreting Statistics: A Practical Test for the Behavioral, Social, and Health Sciences | 3 | TX0008343275 |
| Macmillan Learning | Ways of the World with Sources for the AP® Course | 3 | TX0008335664 |
| Macmillan Learning | What Is Life?: A Guide to Biology with Physiology | 4 | TX0008562753 |
| Macmillan Learning | Writing about Writing: A College Reader | 3 | TX0008365688 |
| Macmillan Learning | Writing That Works: Communicating Effectively on the Job | 13 | TX0009190915 |
| McGraw Hill | A First Look at Communication Theory | 10 | TX0008573767 |
| McGraw Hill | A First Look at Communication Theory | 11 | TX0008573767 |
| McGraw Hill | A First Look at Communication Theory | 9 | TX0007923847 |
| McGraw Hill | A History and Philosophy of Sport and Physical Education: From Ancient Civilizations to the Modern World | 6 | TX0007988012 |
| McGraw Hill | A History and Philosophy of Sport and Physical Education: From Ancient Civilizations to the Modern World | 7 | TX0008719829 |
| McGraw Hill | A History Of Europe In The Modern World | 11 | TX0007807103 |
| McGraw Hill | A Preface to Marketing Management | 13 | TX0007587761 |
| McGraw Hill | A Preface to Marketing Management | 15 | TX0008569978 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | A Systems Approach To Small Group Interaction | 11 | TX0005143790 |
| McGraw Hill | A Topical Approach to Life-span Development | 10 | TX0008810334 |
| McGraw Hill | A Topical Approach to Life-Span Development | 6 | TX0006312113 |
| McGraw Hill | A Topical Approach to Life-Span Development | 7 | TX0007844517 |
| McGraw Hill | A Topical Approach to Life-span Development | 9 | TX0008772653 |
| McGraw Hill | AACN Essentials of Critical Care Nursing | 4 | TX0008667051 |
| McGraw Hill | AACN Essentials of Critical Care Nursing | 5 | TX0008667051 |
| McGraw Hill | ABC's of Relationship Selling Through Service | 11 | TX0007220430 |
| McGraw Hill | Abnormal Psychology | 8 | TX0009065030 |
| McGraw Hill | Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 8 | TX0007848515 |
| McGraw Hill | Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 9 | TX0008995394 |
| McGraw Hill | Accounting for Decision Making and Control | 9 | TX0008388439 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 15 | TX0007381018 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 17 | TX0007878078 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 18 | TX0008570028 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 19 | TX0008961132 |
| McGraw Hill | Accounting Information Systems | 3 | TX0008976191 |
| McGraw Hill | Accounting Information Systems | 4 | TX0008072428 |
| McGraw Hill | Accounting: Text and Cases | 13 | TX0007617093 |
| McGraw Hill | Accounting: What the Numbers Mean | 13 | TX0007708680 |
| McGraw Hill | Accounting: What the Numbers Mean | 9 | TX0007140620 |
| McGraw Hill | Acquiring Medical Language | 1 | TX0008077590 |
| McGraw Hill | Active Portfolio Management: A Quantitative Approach for Producing Superior Returns and Controlling Risk | 2 | TX0005085076 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 10 | TX0007914459 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 11 | TX0008767302 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 12 | TX0009325507 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 9 | TX0007167357 |
| McGraw Hill | Administering Medications | 8 | TX0007917799 |
| McGraw Hill | Administering Medications | 9 | TX0007917799 |
| McGraw Hill | Adolescence | 13 | TX0009089103 |
| McGraw Hill | Adolescence | 17 | TX0008843670 |
| McGraw Hill | Adult-Gerontology and Family Nurse Practitioner: Self-Assessment and Exam Review | 1 | TX0008455078 |
| McGraw Hill | Advanced Accounting | 10 | TX0007185493 |
| McGraw Hill | Advanced Accounting | 12 | TX0007886339 |
| McGraw Hill | Advanced Accounting | 13 | TX0007886339 |
| McGraw Hill | Advanced Accounting | 14 | TX0008975536 |
| McGraw Hill | Advanced Financial Accounting | 11 | TX0008118300 |
| McGraw Hill | Advanced Financial Accounting | 12 | TX0008664338 |
| McGraw Hill | Advanced Financial Accounting | 13 | TX0008664338 |
| McGraw Hill | Advanced Macroeconomics | 4 | TX0006234722 |
| McGraw Hill | Advanced Macroeconomics | 5 | TX0008574199 |
| McGraw Hill | America's Musical Landscape | 7 | TX0007723667 |
| McGraw Hill | American Democracy Now | 4 | TX0008116817 |
| McGraw Hill | American Democracy Now | 5 | TX0007748992 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | American Democracy Now | 6 | TX0008718577 |
| McGraw Hill | American History: Connecting with the Past,  Vol 2 | 15 | TX0008002246 |
| McGraw Hill | American History: Connecting With the Past, Vol 1, To 1865 | 14 | TX0007385023 |
| McGraw Hill | An Introduction to Business Ethics | 5 | TX0007701585 |
| McGraw Hill | An Introduction to Contemporary Remote Sensing | 1 | TX0007497774 |
| McGraw Hill | Analysis for Financial Management | 11 | TX0007507514 |
| McGraw Hill | Analysis for Financial Management | 13 | TX0008567490 |
| McGraw Hill | Anatomy & Physiology: A Unity of Form and Function | 5 | TX0007407678 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 2 | TX0008080873 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 3 | TX0008571198 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 4 | TX0008571198 |
| McGraw Hill | Anatomy & Physiology: Foundations for the Health Professions | 1 | TX0007530783 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 10 | TX0009311203 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 6 | TX0007409612 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 7 | TX0007924036 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 8 | TX0008398754 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 9 | TX0008986360 |
| McGraw Hill | Anesthesiology Core Review: Part One: BASIC Exam | 2 | TX0009401168 |
| McGraw Hill | Anthropology: Appreciating Human Diversity | 17 | TX0008677530 |
| McGraw Hill | Anthropology: Appreciating Human Diversity | 18 | TX0008706732 |
| McGraw Hill | Applied Numerical Methods with MatLab for Engineers and Scientists | 3 | TX0006577165 |
| McGraw Hill | Applied Numerical Methods with MatLab for Engineers and Scientists | 4 | TX0008557884 |
| McGraw Hill | Applied Sport Psychology: Personal Growth to Peak Performance | 7 | TX0007922401 |
| McGraw Hill | Applied Sport Psychology: Personal Growth to Peak Performance | 8 | TX0008983619 |
| McGraw Hill | Applied Statistics in Business and Economics | 3 | TX0007134869 |
| McGraw Hill | Applied Statistics in Business and Economics | 5 | TX0008573741 |
| McGraw Hill | Applied Statistics in Business and Economics | 6 | TX0008573741 |
| McGraw Hill | Applied Statistics in Business and Economics | 7 | TX0008951649 |
| McGraw Hill | Art Fundamentals: Theory and Practice | 12 | TX0007563810 |
| McGraw Hill | Atlas Of Ultrasound-Guided Musculoskeletal Injections | 1 | TX0007889086 |
| McGraw Hill | Auditing & Assurance Services | 7 | TX0008727541 |
| McGraw Hill | Auditing & Assurance Services | 8 | TX0009011820 |
| McGraw Hill | Auditing & Assurance Services: A Systematic Approach | 10 | TX0008496216 |
| McGraw Hill | Auditing & Assurance Services: A Systematic Approach | 11 | TX0008772142 |
| McGraw Hill | Auditing and Accounting: Cases Investigating Issues of Fraud and Professional Ethics | 3 | TX0008749916 |
| McGraw Hill | Basic & Clinical Pharmacology | 13 | TX0007543978 |
| McGraw Hill | Basic & Clinical Pharmacology | 14 | TX0008573703 |
| McGraw Hill | Basic & Clinical Pharmacology | 15 | TX0008924800 |
| McGraw Hill | Basic Biomechanics | 8 | TX0008991542 |
| McGraw Hill | Basic Marketing: A Marketing Strategy Planning Approach | 18 | TX0007276142 |
| McGraw Hill | Basic Math For Nursing And Allied Health | 1 | TX0007920405 |
| McGraw Hill | Basic of Engineering Economy | 2 | TX0007856683 |
| McGraw Hill | Basic Statistics for Business & Economics | 8 | TX0007521671 |
| McGraw Hill | Basic Statistics for Business & Economics | 9 | TX0008573819 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Beginning Algebra | 5 | TX0007720459 |
| McGraw Hill | Beginning Algebra | 6 | TX0008546572 |
| McGraw Hill | Beginning and Intermediate Algebra | 3 | TX0006999201 |
| McGraw Hill | Beginning and Intermediate Algebra | 5 | TX0008733471 |
| McGraw Hill | Beginning and Intermediate Algebra | 6 | TX0008575818 |
| McGraw Hill | Benson's Microbiological Applications: Laboratory Manual in General Microbiology, Short Version | 13 | TX0005989347 |
| McGraw Hill | Biology Laboratory Manual | 12 | TX0008725268 |
| McGraw Hill | Biology | 10 | TX0005702558 |
| McGraw Hill | Biology | 11 | TX0008401974 |
| McGraw Hill | Biology | 12 | TX0008723188 |
| McGraw Hill | Biology | 12 | TX0008723188 |
| McGraw Hill | Biology | 12 | TX0008823935 |
| McGraw Hill | Biology | 13 | TX0008823935 |
| McGraw Hill | Biology | 4 | TX0008436603 |
| McGraw Hill | Biology | 5 | TX0008715610 |
| McGraw Hill | Biology | 6 | TX0008715610 |
| McGraw Hill | Biology | 9 | TX0007156918 |
| McGraw Hill | Biology: Concepts and Investigations | 2 | TX0007886331 |
| McGraw Hill | Biology: Concepts and Investigations | 3 | TX0007886331 |
| McGraw Hill | Biology: Concepts and Investigations | 4 | TX0008593379 |
| McGraw Hill | Biology: Concepts and Investigations | 5 | TX0008992917 |
| McGraw Hill | Biology: The Essentials | 2 | TX0008010271 |
| McGraw Hill | Biology: The Essentials | 3 | TX0008989061 |
| McGraw Hill | Biology: The Essentials | 4 | TX0008989061 |
| McGraw Hill | Boiler Operator's Guide | 5 | TX0008946991 |
| McGraw Hill | Building Financial Models | 2 | TX0007712278 |
| McGraw Hill | Buildings Across Time: An Introduction to World Architecture | 5 | TX0008702527 |
| McGraw Hill | Business Analytics | 1 | TX0008975538 |
| McGraw Hill | Business and Administrative Communication | 11 | TX0007927128 |
| McGraw Hill | Business and Corporate Aviation Management | 2 | TX0007728152 |
| McGraw Hill | Business and Professional Communication | 1 | TX0008989220 |
| McGraw Hill | Business and Society: Stakeholders Ethics Public Policy | 14 | TX0007741784 |
| McGraw Hill | Business and Society: Stakeholders, Ethics, Public Policy | 16 | TX0008989218 |
| McGraw Hill | Business and Society: Stakeholders, Ethics, Public Policy | 17 | TX0008989218 |
| McGraw Hill | Business Communication | 3 | TX0007724380 |
| McGraw Hill | Business Communication: A Problem-Solving Approach | 1 | TX0008626174 |
| McGraw Hill | Business Communication: Building Critical Skills | 6 | TX0007703271 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 2 | TX0008940282 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 3 | TX0008545849 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 4 | TX0008940282 |
| McGraw Hill | Business Driven Information Systems | 4 | TX0007676408 |
| McGraw Hill | Business Driven Information Systems | 4 | TX0007676408 |
| McGraw Hill | Business Driven Information Systems | 5 | TX0008076550 |
| McGraw Hill | Business Driven Information Systems | 6 | TX0008988370 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Business Driven Technology | 7 | TX0008659187 |
| McGraw Hill | Business Driven Technology | 8 | TX0008739028 |
| McGraw Hill | Business Ethics Now | 5 | TX0008534626 |
| McGraw Hill | Business Foundations: A Changing World | 11 | TX0008780610 |
| McGraw Hill | Business Foundations: A Changing World | 12 | TX0008737581 |
| McGraw Hill | Business Law And Strategy | 1 | TX0008983173 |
| McGraw Hill | Business Law with UCC Applications | 13 | TX0007527077 |
| McGraw Hill | Business Law with UCC Applications | 15 | TX0008735894 |
| McGraw Hill | Business Law | 16 | TX0007520899 |
| McGraw Hill | Business Law: The Ethical, Global, and E-Commerce Environment | 17 | TX0008992260 |
| McGraw Hill | Business Research Methods | 12 | TX0007726348 |
| McGraw Hill | Business Research Methods | 14 | TX0008956515 |
| McGraw Hill | Business Statistics and Analytics in Practice | 9 | TX0008693601 |
| McGraw Hill | Business Statistics in Practice | 6 | TX0007130999 |
| McGraw Hill | Business Statistics in Practice: Using Data, Modeling, and Analytics | 8 | TX0007954407 |
| McGraw Hill | Business Statistics: Communicating With Numbers | 2 | TX0008570040 |
| McGraw Hill | Business Statistics: Communicating With Numbers | 3 | TX0008570040 |
| McGraw Hill | Business, Government, and Society: A Managerial Perspective | 13 | TX0007397797 |
| McGraw Hill | Calculus | 4 | TX0007409143 |
| McGraw Hill | Career Achievement: Growing Your Goals | 3 | TX0008565350 |
| McGraw Hill | Casarett & Doull's Essentials of Toxicology | 4 | TX0008984672 |
| McGraw Hill | Casarett & Doull's Toxicology: The Basic Science of Poisons | 9 | TX0008734204 |
| McGraw Hill | Case Files Pharmacology | 3 | TX0007845946 |
| McGraw Hill | Case Files: Emergency Medicine | 5 | TX0009010091 |
| McGraw Hill | Case Files: Family Medicine | 4 | TX0007582050 |
| McGraw Hill | Case Studies in Finance: Managing for Corporate Value Creation | 7 | TX0007685048 |
| McGraw Hill | Cases Files: Neuroscience | 2 | TX0007976000 |
| McGraw Hill | CEH Certified Ethical Hacker Practice Exams | 4 | TX0008760781 |
| McGraw Hill | Chemistry in Context | 10 | TX0008974812 |
| McGraw Hill | Chemistry in Context | 6 | TX0007155999 |
| McGraw Hill | Chemistry in Context | 7 | TX0007632287 |
| McGraw Hill | Chemistry in Context: Applying Chemistry to Society | 9 | TX0008574213 |
| McGraw Hill | Chemistry The Molecular Nature Of Matter And Change | 6 | TX0007414134 |
| McGraw Hill | Chemistry | 11 | TX0007543972 |
| McGraw Hill | Chemistry | 12 | TX0008392050 |
| McGraw Hill | Chemistry | 13 | TX0008569455 |
| McGraw Hill | Chemistry | 4 | TX0008363994 |
| McGraw Hill | Chemistry | 6 | TX0009092128 |
| McGraw Hill | Chemistry: Atoms First | 3 | TX0008389520 |
| McGraw Hill | Chemistry: Atoms First | 4 | TX0008993493 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change With Advanced Topics | 8 | TX0008751241 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 2 | TX0005012351 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 6 | TX0007414134 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 7 | TX0008016629 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 9 | TX0008966721 |
| McGraw Hill | Child Development: An Introduction | 15 | TX0008952383 |
| McGraw Hill | Child Development: An Introduction | 16 | TX0009275940 |
| McGraw Hill | Child Psychology: A Contemporary View Point | 7 | TX0006250512 |
| McGraw Hill | CISSP All-in-One Exam Guide | 7 | TX0007630121 |
| McGraw Hill | CISSP All-in-One Exam Guide | 8 | TX0008691284 |
| McGraw Hill | CISSP Practice Exam | 3 | TX0008057645 |
| McGraw Hill | CJ: REALITIES AND CHALLENGES | 4 | TX0008929941 |
| McGraw Hill | Classroom Assessment for Teacher | 1 | TX0007422706 |
| McGraw Hill | Classroom Assessment: Concepts and Applications | 7 | TX0007409654 |
| McGraw Hill | Clinical Electrophysiology Review | 2 | TX0007704463 |
| McGraw Hill | Clinical Ethics: A Practical Approach to Ethical Decisions in Clinical Medicine | 8 | TX0008149511 |
| McGraw Hill | Clinical Manual and Review of Transesophageal Echocardiography | 2 | TX0007289525 |
| McGraw Hill | Clinical Neuroanatomy | 29 | TX0009058754 |
| McGraw Hill | Clinical Neurology and Neuroanatomy: A Localization-Based Approach | 2 | TX0008498127 |
| McGraw Hill | Clinical Procedures for the Ocular Examination | 5 | TX0009292349 |
| McGraw Hill | College Accounting (Chapters 1-24) | 14 | TX0007847220 |
| McGraw Hill | College Accounting: A Contemporary Approach | 4 | TX0007920149 |
| McGraw Hill | College Accounting: A Contemporary Approach | 5 | TX0007920149 |
| McGraw Hill | College Algebra Essentials | 2 | TX0006960783 |
| McGraw Hill | College Algebra Essentials | 2 | TX0006960783 |
| McGraw Hill | College Algebra With Trigonometry | 9 | TX0006988859 |
| McGraw Hill | College Algebra | 1 | TX0007628731 |
| McGraw Hill | College Algebra | 2 | TX0007165040 |
| McGraw Hill | College Algebra | 3 | TX0007712342 |
| McGraw Hill | College English and Business Communication | 11 | TX0008611167 |
| McGraw Hill | College Physics | 4 | TX0007554999 |
| McGraw Hill | College Physics | 5 | TX0008725262 |
| McGraw Hill | College Writing Skills with Readings | 10 | TX0007702970 |
| McGraw Hill | College Writing Skills with Readings | 10 | TX0008016729 |
| McGraw Hill | College Writing Skills with Readings | 9 | TX0008016729 |
| McGraw Hill | COMMUNICATING EFFECTIVELY | 11 | TX0007966137 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 10 | TX0008632012 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 11 | TX0008925299 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 9 | TX0007956942 |
| McGraw Hill | Compensation | 11 | TX0007703412 |
| McGraw Hill | Compensation | 13 | TX0008995431 |
| McGraw Hill | Compensation | 14 | TX0009097876 |
| McGraw Hill | Complete Spanish Step-by-Step, Premium Second Edition | 2 | TX0009008446 |
| McGraw Hill | Complex Variables and Applications | 9 | TX0005715943 |
| McGraw Hill | Comprehensive Stress Management | 13 | TX0007615922 |
| McGraw Hill | Comprehensive Stress Management | 14 | TX0008342967 |
| McGraw Hill | CompTIA A+ Certification All In One Exam Guide Exams 220 901 220 902 | 9 | TX0007937355 |
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide Exams 220-801 & 220-802 | 8 | TX0007937355 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide | 7 | TX0007294769 |
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide | 9 | TX0007229625 |
| McGraw Hill | COMPTIA A+ Certification Study Guide | 8 | TX0007673945 |
| McGraw Hill | CompTIA A+ Certification Study Guide, Exams 220-1001 & 220-1002 | 10 | TX0008739144 |
| McGraw Hill | CompTIA Network+ Certification All-in-One Exam Guide | 7 | TX0008630623 |
| McGraw Hill | CompTIA Network+ Certification Study Guide | 7 | TX0007053483 |
| McGraw Hill | CompTIA PenTest+ Certification All-in-One Exam Guide, | 2 | TX0008703468 |
| McGraw Hill | CompTIA Security+ Certification Study Guide | 4 | TX0008624125 |
| McGraw Hill | CompTIA Server+ Certification All-in-One Exam Guide: Exam SK0-004 | 1 | TX0008623894 |
| McGraw Hill | CompTIA Server+ Certification All-in-One Exam Guide | 2 | TX0009008708 |
| McGraw Hill | CompTIA+ Network All-In-One Exam Guide: Exam N10-006 | 6 | TX0008116967 |
| McGraw Hill | Computer Forensics And Digital Investigation With Encase Forensic | 7 | TX0007926117 |
| McGraw Hill | Computers in the Medical Office | 9 | TX0008016754 |
| McGraw Hill | Computing Essentials 2017 | 26 | TX0008476684 |
| McGraw Hill | Computing Essentials 2021 | 28 | TX0008578144 |
| McGraw Hill | Concepts in Biology | 14 | TX0007660826 |
| McGraw Hill | Concepts of Biology | 2 | TX0007253252 |
| McGraw Hill | Concepts of Genetics | 3 | TX0008679042 |
| McGraw Hill | Conectate: Introductory Spanish | 3 | TX0008957970 |
| McGraw Hill | Connect Core Concepts in Health | 13 | TX0008051050 |
| McGraw Hill | Connect Core Concepts in Health | 15 | TX0008647972 |
| McGraw Hill | Connect Core Concepts in Health, BIG | 18 | TX0009330855 |
| McGraw Hill | Connect Core Concepts in Health, Brief | 14 | TX0007268298 |
| McGraw Hill | Construction Operations Manual Of Policies And Procedures | 5 | TX0007971510 |
| McGraw Hill | Consumer Behavior: Building Marketing Strategy | 13 | TX0008879755 |
| McGraw Hill | Consumer Behavior: Building Marketing Strategy | 14 | TX0008989215 |
| McGraw Hill | Contemporary Labor Economics | 9 | TX0007187094 |
| McGraw Hill | Contemporary Management | 10 | TX0008402314 |
| McGraw Hill | Contemporary Management | 11 | TX0008735892 |
| McGraw Hill | Contemporary Management | 12 | TX0008961113 |
| McGraw Hill | Contemporary Management | 7 | TX0007277510 |
| McGraw Hill | Contemporary Management | 8 | TX0007720025 |
| McGraw Hill | Contemporary Management | 9 | TX0008499401 |
| McGraw Hill | Corporate Finance | 10 | TX0007625025 |
| McGraw Hill | Corporate Finance | 11 | TX0008459012 |
| McGraw Hill | Corporate Finance | 12 | TX0008989285 |
| McGraw Hill | Corporate Finance | 13 | TX0008989285 |
| McGraw Hill | Corporate Finance | 9 | TX0007265582 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 4 | TX0007809536 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 5 | TX0008556741 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 6 | TX0008976514 |
| McGraw Hill | Corporate Financial Analysis with Microsoft Excel | 1 | TX0007035553 |
| McGraw Hill | Cost Management: A Strategic Emphasis | 5 | TX0007177079 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competetive Advantage, Concepts | 21 | TX0008616734 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 20 | TX0007710270 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 21 | TX0008556764 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 22 | TX0008725707 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 23 | TX0009065334 |
| McGraw Hill | Crafting and Executing Strategy: Concepts | 22 | TX0008728497 |
| McGraw Hill | Criminal Evidence | 7 | TX0007957268 |
| McGraw Hill | Criminal Investigation | 12 | TX0008593904 |
| McGraw Hill | Criminal Justice | 9 | TX0006322641 |
| McGraw Hill | Criminal Law for the Criminal Justice Professional | 3 | TX0007384148 |
| McGraw Hill | Critical Thinking | 11 | TX0008080780 |
| McGraw Hill | Critical Thinking | 12 | TX0008080780 |
| McGraw Hill | Critical Thinking | 13 | TX0008934527 |
| McGraw Hill | Critical Thinking: A Student's Introduction | 5 | TX0007615954 |
| McGraw Hill | Critical Thinking: A Student's Introduction | 6 | TX0008778859 |
| McGraw Hill | CTS Certified Technology Specialist Exam Guide | 3 | TX0008845953 |
| McGraw Hill | CTS-D Certified Technology Specialist-Design Exam Guide | 2 | TX0009408102 |
| McGraw Hill | Cultural Anthropology Appreciating Cultural Diversity | 16 | TX0007981766 |
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 17 | TX0008631688 |
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 18 | TX0008706820 |
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 19 | TX0008631688 |
| McGraw Hill | Culture Sketches: Case Studies in Anthropology | 6 | TX0007407634 |
| McGraw Hill | Current Diagnosis & Treatment In Family Medicine | 4 | TX0008055251 |
| McGraw Hill | CURRENT Diagnosis & Treatment Psychiatry | 3 | TX0007038999 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Family Medicine | 5 | TX0008992418 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Gastroenterology, Hepatology, & Endoscopy | 3 | TX0008347673 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 23 | TX0007588518 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 24 | TX0007588518 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 26 | TX0008990663 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Surgery | 14 | TX0008004372 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Surgery | 15 | TX0008004372 |
| McGraw Hill | CURRENT Diagnosis and Treatment Pediatrics 2020-21 | 25 | TX0008990663 |
| McGraw Hill | Current Diagnosis and Treatment Physical Medicine and Rehabilitation | 1 | TX0008000490 |
| McGraw Hill | CURRENT Medical Diagnosis & Treatment 2009 | 48 | TX0007025051 |
| McGraw Hill | Current Medical Diagnosis & Treatment 2011 | 50 | TX0007649171 |
| McGraw Hill | CURRENT Medical Diagnosis & Treatment 2014 | 53 | TX0008513797 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2016 | 55 | TX0007957887 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2019 | 58 | TX0008693529 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2020 | 59 | TX0008802141 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2021 | 60 | TX0008802141 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2022 | 61 | TX0009131856 |
| McGraw Hill | Current Occupational And Environmental Medicin | 5 | TX0007943068 |
| McGraw Hill | CURRENT Practice Guidelines in Primary Care 2020 | 18 | TX0008057311 |
| McGraw Hill | Customer Service Skills for Success | 6 | TX0007925267 |
| McGraw Hill | Data Communications and Networking | 5 | TX0007549820 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Database System Concepts | 6 | TX0006183267 |
| McGraw Hill | Database System Concepts | 7 | TX0008992394 |
| McGraw Hill | Deja Review Microbiology & Immunology | 2 | TX0007207521 |
| McGraw Hill | Design of Analog CMOS Integrated Circuits | 2 | TX0005339805 |
| McGraw Hill | Digital Electronics: Principles and Applications | 9 | TX0008960643 |
| McGraw Hill | DiPiro's Pharmacotherapy: A Pathophysiologic Approach | 12 | TX0007936825 |
| McGraw Hill | Discrete Mathematics and Its Applications | 7 | TX0007417772 |
| McGraw Hill | Discrete Mathematics and Its Applications | 8 | TX0008631217 |
| McGraw Hill | Drugs in American Society | 9 | TX0007893976 |
| McGraw Hill | Drugs in Perspective: Causes, Assessment, Family, Prevention, Intervention, and Treatment | 9 | TX0008437938 |
| McGraw Hill | Drugs Society And Human Behavior | 16 | TX0008360596 |
| McGraw Hill | Drugs Society and Human Behavior | 17 | TX0008733330 |
| McGraw Hill | Drugs, Society, And Human Behavior | 16 | TX0008360596 |
| McGraw Hill | Dutton's Orthopaedic Examination Evaluation and Intervention | 3 | TX0008824730 |
| McGraw Hill | Dynamic Business Law | 2 | TX0007002958 |
| McGraw Hill | Dynamic Business Law | 5 | TX0008788604 |
| McGraw Hill | Dynamic Business Law: The Essentials | 3 | TX0008601382 |
| McGraw Hill | Dynamic Business Law: The Essentials | 4 | TX0008580861 |
| McGraw Hill | Dynamic Business Law: The Essentials | 5 | TX0008989900 |
| McGraw Hill | Dynamics of Mass Communication: Media in Transition | 12 | TX0007562524 |
| McGraw Hill | Ecology: Concepts and Applications | 8 | TX0008575682 |
| McGraw Hill | Economics | 10 | TX0008501263 |
| McGraw Hill | Economics | 11 | TX0008730228 |
| McGraw Hill | Economics | 12 | TX0007839399 |
| McGraw Hill | Economics | 18 | TX0006961449 |
| McGraw Hill | Economics | 19 | TX0006986141 |
| McGraw Hill | Economics | 22 | TX0009008435 |
| McGraw Hill | Economics | 2 | TX0008697049 |
| McGraw Hill | Economics | 3 | TX0008989221 |
| McGraw Hill | Economics: Principles, Problems, and Policies | 20 | TX0007314361 |
| McGraw Hill | Educational Administration: Theory, Research, and Practice | 9 | TX0007544002 |
| McGraw Hill | Educational Psychology | 5 | TX0007578492 |
| McGraw Hill | Educational Psychology | 6 | TX0008961287 |
| McGraw Hill | Effective Group Discussion: Theory and Practice | 15 | TX0008630639 |
| McGraw Hill | Electrocardiography for Healthcare Professionals | 4 | TX0008091884 |
| McGraw Hill | Electronic Principles | 8 | TX0006340276 |
| McGraw Hill | Electronics: Principles and Applications | 9 | TX0008577747 |
| McGraw Hill | Elementary Statistics | 3 | TX0008561439 |
| McGraw Hill | Elementary Statistics: A Brief Version | 7 | TX0008904214 |
| McGraw Hill | Elementary Statistics: A Brief Version | 8 | TX0008904214 |
| McGraw Hill | Elementary Statistics: A Step by Step Approach | 8 | TX0007746744 |
| McGraw Hill | Elementary Statistics: A Step by Step Approach | 9 | TX0007975570 |
| McGraw Hill | Embalming History, Theory, & Practice | 5 | TX0007563411 |
| McGraw Hill | Emergency Nursing Certification (CEN): Self-Assessment and Exam Review | 1 | TX0008376461 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Employee Benefits: A Primer for Human Resource Professionals | 6 | TX0008490291 |
| McGraw Hill | Employee Benefits: A Primer for Human Resource Professionals | 7 | TX0005580455 |
| McGraw Hill | Employee Training & Development | 8 | TX0008989229 |
| McGraw Hill | Employee Training and Development | 6 | TX0007637399 |
| McGraw Hill | Employee Training and Development | 9 | TX0009101140 |
| McGraw Hill | Employment Law for Business | 8 | TX0008002238 |
| McGraw Hill | Employment Law for Business | 9 | TX0008573840 |
| McGraw Hill | Employment Law for Business | 9 | TX0008573840 |
| McGraw Hill | Endocrine Physiology | 5 | TX0007711657 |
| McGraw Hill | Energy Systems Engineering: Evaluation and Implementation | 3 | TX0008341653 |
| McGraw Hill | Engineering Economy | 8 | TX0008580857 |
| McGraw Hill | Engineering Electromagnetics | 9 | TX0008567988 |
| McGraw Hill | Engineering Mechanics: Dynamics | 2 | TX0007574684 |
| McGraw Hill | Engineering Mechanics: Statics | 3 | TX0007574679 |
| McGraw Hill | English Skills with Readings | 9 | TX0008738765 |
| McGraw Hill | Entrepreneurial Finance: Finance and Business Strategies for the Serious Entrepreneur | 3 | TX0007913231 |
| McGraw Hill | Entrepreneurial Small Business | 4 | TX0007883751 |
| McGraw Hill | Entrepreneurial Small Business | 5 | TX0008756188 |
| McGraw Hill | Environmental Economics | 7 | TX0008430663 |
| McGraw Hill | Environmental Economics | 8 | TX0008968005 |
| McGraw Hill | Environmental Science: A Global Concern | 15 | TX0008976260 |
| McGraw Hill | Environmental Science: A Study of Interrelationships | 14 | TX0008567359 |
| McGraw Hill | Epic Content Marketing | 1 | TX0007821485 |
| McGraw Hill | Essential Statistics in Business and Economics | 2 | TX0006975014 |
| McGraw Hill | Essential Statistics | 1 | TX0008595760 |
| McGraw Hill | Essential Statistics | 2 | TX0008595760 |
| McGraw Hill | Essentials of Accounting for Governmental and Not-for-Profit Organizations | 10 | TX0007034327 |
| McGraw Hill | Essentials of Accounting for Governmental and Not-for-Profit Organizations | 13 | TX0008402258 |
| McGraw Hill | Essentials of Anatomy & Physiology | 2 | TX0008552340 |
| McGraw Hill | Essentials of Anatomy & Physiology | 7 | TX0008609552 |
| McGraw Hill | Essentials of Athletic Injury Management | 11 | TX0008719802 |
| McGraw Hill | Essentials of Biology | 5 | TX0008382114 |
| McGraw Hill | Essentials of Biology | 6 | TX0009087760 |
| McGraw Hill | Essentials of Business Law | 10 | TX0008565722 |
| McGraw Hill | Essentials of Business Law | 7 | TX0007206636 |
| McGraw Hill | Essentials of Business Law | 9 | TX0008077665 |
| McGraw Hill | Essentials of Business Statistics | 2 | TX0008719417 |
| McGraw Hill | Essentials of Business Statistics | 5 | TX0007880044 |
| McGraw Hill | Essentials of Contemporary Advertising | 2 | TX0007016343 |
| McGraw Hill | Essentials Of Contemporary Management | 4 | TX0007211533 |
| McGraw Hill | Essentials of Contemporary Management | 5 | TX0007720692 |
| McGraw Hill | Essentials of Contemporary Management | 6 | TX0007913168 |
| McGraw Hill | Essentials of Contemporary Management | 7 | TX0008544280 |
| McGraw Hill | Essentials of Contemporary Management | 8 | TX0008575677 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Essentials of Contemporary Management | 9 | TX0008980882 |
| McGraw Hill | Essentials of Corporate Finance | 10 | TX0008992794 |
| McGraw Hill | Essentials of Corporate Finance | 11 | TX0009101490 |
| McGraw Hill | Essentials of Corporate Finance | 7 | TX0007339012 |
| McGraw Hill | Essentials of Corporate Finance | 8 | TX0007339012 |
| McGraw Hill | Essentials of Corporate Finance | 9 | TX0008349025 |
| McGraw Hill | Essentials of Economics | 10 | TX0008278999 |
| McGraw Hill | Essentials of Economics | 11 | TX0008990632 |
| McGraw Hill | Essentials of Economics | 2 | TX0006972084 |
| McGraw Hill | Essentials of Economics | 3 | TX0007789543 |
| McGraw Hill | Essentials of Economics | 8 | TX0007293473 |
| McGraw Hill | Essentials of investments | 10 | TX0008279004 |
| McGraw Hill | Essentials of Investments | 11 | TX0008660603 |
| McGraw Hill | Essentials of Investments | 12 | TX0008955791 |
| McGraw Hill | Essentials of Investments | 9 | TX0007632286 |
| McGraw Hill | Essentials of Life-Span Developement | 5 | TX0008382576 |
| McGraw Hill | Essentials of Life-Span Development | 4 | TX0008067373 |
| McGraw Hill | Essentials of Life-Span Development | 5 | TX0008382576 |
| McGraw Hill | Essentials of Life-Span Development | 6 | TX0008719283 |
| McGraw Hill | Essentials of Life-Span Development | 7 | TX0008964571 |
| McGraw Hill | Essentials of Marketing Research | 3 | TX0007624970 |
| McGraw Hill | Essentials of Marketing Research | 4 | TX0008645526 |
| McGraw Hill | Essentials of Marketing Research | 5 | TX0008968089 |
| McGraw Hill | Essentials of Marketing | 16 | TX0008559161 |
| McGraw Hill | Essentials of Marketing: A Marketing Strategy Planning Approach | 14 | TX0008115565 |
| McGraw Hill | Essentials of Mechanical Ventilation | 3 | TX0007929567 |
| McGraw Hill | Essentials of Mechanical Ventilation | 4 | TX0008665904 |
| McGraw Hill | Essentials of Medical Language | 2 | TX0007323490 |
| McGraw Hill | Essentials of Negotiation | 5 | TX0006413160 |
| McGraw Hill | Essentials of Negotiation | 6 | TX0006413160 |
| McGraw Hill | Essentials of Negotiation | 7 | TX0008976031 |
| McGraw Hill | Essentials of Nursing Informatics | 6 | TX0008078298 |
| McGraw Hill | Essentials of Nursing Informatics | 7 | TX0008934240 |
| McGraw Hill | Essentials of Strategic Management | 4 | TX0007920960 |
| McGraw Hill | Essentials of Strategic Management | 5 | TX0008419674 |
| McGraw Hill | Essentials of Strategic Management: The Quest for Competitive Advantage | 6 | TX0008565866 |
| McGraw Hill | Essentials of The Living World | 5 | TX0008369571 |
| McGraw Hill | Essentials of The Living World | 6 | TX0008730224 |
| McGraw Hill | Essentials of Understanding Psychology | 10 | TX0007629715 |
| McGraw Hill | Essentials of Understanding Psychology | 11 | TX0007976769 |
| McGraw Hill | Essentials of Understanding Psychology | 13 | TX0007976769 |
| McGraw Hill | Ethical Issues in Modern Medicine: Contemporary Readings in Bioethics | 8 | TX0007582059 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 2 | TX0006539001 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 3 | TX0007837945 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 6 | TX0008727846 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases, International Edition | 3 | TX0006539001 |
| McGraw Hill | Exceptional Students: Preparing Teachers For The 21st Century | 3 | TX0008579403 |
| McGraw Hill | Exceptional Students: Preparing Teachers for the 21st Century | 2 | TX0007928021 |
| McGraw Hill | Experience History: Interpreting Americas Past, Volume 1 to 1877 | 8 | TX0007885294 |
| McGraw Hill | Experience Human Development | 13 | TX0008045201 |
| McGraw Hill | Experience Humanities Volume 2: The Renaissance to the Present | 8 | TX0007684695 |
| McGraw Hill | Experience Psychology | 3 | TX0008355946 |
| McGraw Hill | Experience Psychology | 4 | TX0008706657 |
| McGraw Hill | Experience Spanish Un Mundo Sin Limites | 2 | TX0007895821 |
| McGraw Hill | Experience Spanish | 3 | TX0008729578 |
| McGraw Hill | Experiencing Intercultural Communication: An Introduction | 6 | TX0008398656 |
| McGraw Hill | Experiments Manual for use with Accompany Digital Electronics: Principles & Applications | 8 | TX0007487269 |
| McGraw Hill | Exploring Earth Science | 2 | TX0008667404 |
| McGraw Hill | Exploring Geology | 4 | TX0007520907 |
| McGraw Hill | Exploring Geology | 5 | TX0008564203 |
| McGraw Hill | Exploring Geology | 6 | TX0008996515 |
| McGraw Hill | Exploring Social Psychology | 7 | TX0007922436 |
| McGraw Hill | Fast & Easy ECGs: A Self-Paced Learning Program | 2 | TX0007582540 |
| McGraw Hill | Film Art: An Introduction | 12 | TX0008706652 |
| McGraw Hill | Film History: An Introduction | 4 | TX0008633148 |
| McGraw Hill | Finance: Applications and Theory | 4 | TX0007924030 |
| McGraw Hill | Finance: Applications and Theory | 5 | TX0008988555 |
| McGraw Hill | Financial & Managerial Accounting | 18 | TX0008419754 |
| McGraw Hill | Financial & Managerial Accounting | 19 | TX0008986659 |
| McGraw Hill | Financial Accounting Fundamentals | 6 | TX0007667289 |
| McGraw Hill | Financial Accounting Fundamentals | 6 | TX0008950300 |
| McGraw Hill | Financial Accounting Fundamentals | 7 | TX0008742432 |
| McGraw Hill | Financial Accounting | 10 | TX0008713115 |
| McGraw Hill | Financial Accounting | 11 | TX0009111577 |
| McGraw Hill | Financial Accounting | 4 | TX0007841522 |
| McGraw Hill | Financial Accounting | 5 | TX0007809528 |
| McGraw Hill | Financial Accounting | 5 | TX0008713990 |
| McGraw Hill | Financial Accounting | 6 | TX0008713990 |
| McGraw Hill | Financial Accounting | 9 | TX0007809528 |
| McGraw Hill | Financial Accounting: Information for Decisions | 10 | TX0008983241 |
| McGraw Hill | Financial Accounting: Information for Decisions | 8 | TX0008408011 |
| McGraw Hill | Financial and Managerial Accounting | 16 | TX0007844147 |
| McGraw Hill | Financial and Managerial Accounting | 17 | TX0007925791 |
| McGraw Hill | Financial and Managerial Accounting | 7 | TX0008554412 |
| McGraw Hill | Financial and Managerial Accounting | 8 | TX0008718791 |
| McGraw Hill | Financial and Managerial Accounting: Information for Decisions | 6 | TX0007651615 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 10 | TX0008975526 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 7 | TX0006894919 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 8 | TX0007810100 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 9 | TX0008677114 |
| McGraw Hill | Financial Markets and Corporate Strategy | 2 | TX0005471539 |
| McGraw Hill | Financial Markets And Institutions | 6 | TX0007988540 |
| McGraw Hill | Financial Reporting and Analysis | 6 | TX0007039259 |
| McGraw Hill | Financial Reporting and Analysis | 7 | TX0008636435 |
| McGraw Hill | Financial Shenanigans: How to Detect Accounting Gimmicks & Fraud in Financial Reports | 3 | TX0005828634 |
| McGraw Hill | Financial Statement Analysis and Security Valuation | 5 | TX0007551622 |
| McGraw Hill | Financial Statement Analysis | 11 | TX0007856830 |
| McGraw Hill | Finanical Accounting | 7 | TX0007407681 |
| McGraw Hill | First Aid for the Emergency Medicine Boards | 3 | TX0008610910 |
| McGraw Hill | First Aid for the Match | 5 | TX0007289481 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 4 | TX0007350568 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 5 | TX0008699726 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 6 | TX0009009894 |
| McGraw Hill | First Aid For The USMLE Step 1 2013: A Student-to-Student Guide | 23 | TX0007685699 |
| McGraw Hill | First Aid for the USMLE Step 1 2018 | 28 | TX0008117176 |
| McGraw Hill | First Aid for the USMLE Step 1 2019 | 29 | TX0008697858 |
| McGraw Hill | First Aid for the USMLE Step 1 2021 | 31 | TX0009144177 |
| McGraw Hill | First Aid for the USMLE Step 1 2022 | 32 | TX0009126185 |
| McGraw Hill | First Aid for the USMLE Step 1 2023 | 33 | TX0009350840 |
| McGraw Hill | First Aid for the USMLE Step 1 2024 | 34 | TX0009350840 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 10 | TX0008718441 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 11 | TX0009380304 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 9 | TX0007584818 |
| McGraw Hill | First Aid for the USMLE Step 3 | 5 | TX0008697860 |
| McGraw Hill | First Aid Q&A for the USMLE Step 2 CK | 2 | TX0007155775 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness | 12 | TX0009253395 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness | 13 | TX0008571722 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Alternate Edition | 12 | TX0009253395 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Brief Edition | 12 | TX0008104104 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Brief Edition | 13 | TX0008104104 |
| McGraw Hill | Fluid Mechanics Fundamentals and Applications | 3 | TX0007676413 |
| McGraw Hill | Fluid Mechanics | 8 | TX0006505916 |
| McGraw Hill | Fluid Mechanics: Fundamentals and Applications | 4 | TX0008395209 |
| McGraw Hill | Focus on Personal Finance: An Active Approach to Help You Achieve Financial Literacy | 5 | TX0008955768 |
| McGraw Hill | Focus on Personal Finance: An Active Approach to Help You Achieve Financial Literacy | 6 | TX0008570404 |
| McGraw Hill | Foundation Engineering: Geotechnical Principles and Practical Applications | 1 | TX0008984931 |
| McGraw Hill | Foundations in Microbiology | 10 | TX0008593372 |
| McGraw Hill | Foundations in Microbiology | 8 | TX0007755516 |
| McGraw Hill | Foundations in Microbiology | 9 | TX0007918399 |
| McGraw Hill | Foundations of Early Childhood Education: Teaching Children in a Diverse Society | 7 | TX0008831370 |
| McGraw Hill | Foundations of Financial Management | 16 | TX0008417282 |
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 17 | TX0006204409 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 19 | TX0008969206 |
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 20 | TX0008986043 |
| McGraw Hill | Fundamental Accounting Principles | 20 | TX0007278768 |
| McGraw Hill | Fundamental Accounting Principles | 22 | TX0008001133 |
| McGraw Hill | Fundamental Accounting Principles | 23 | TX0008408010 |
| McGraw Hill | Fundamental Accounting Principles | 24 | TX0008683304 |
| McGraw Hill | Fundamental Financial Accounting Concepts | 10 | TX0008573014 |
| McGraw Hill | Fundamental Financial Accounting Concepts | 8 | TX0007565311 |
| McGraw Hill | Fundamental Financial Accounting: Concepts | 10 | TX0008067450 |
| McGraw Hill | Fundamental Financial Accounting: Concepts | 11 | TX0008067450 |
| McGraw Hill | Fundamental Financial Accounting: Concepts | 7 | TX0007131064 |
| McGraw Hill | Fundamental Financial Accounting: Concepts | 9 | TX0008067450 |
| McGraw Hill | Fundamental Managerial Accounting Concepts | 9 | TX0008716724 |
| McGraw Hill | Fundamental Managerial Accounting: Concepts | 10 | TX0009102979 |
| McGraw Hill | Fundamental Managerial Accounting: Concepts | 6 | TX0007479223 |
| McGraw Hill | Fundamentals of Advanced Accounting | 4 | TX0007173495 |
| McGraw Hill | Fundamentals of Aerodynamics | 6 | TX0008388047 |
| McGraw Hill | Fundamentals of Corporate Finance Alternate Edition | 10 | TX0007520258 |
| McGraw Hill | Fundamentals of Corporate Finance Standard Edition | 10 | TX0008995304 |
| McGraw Hill | Fundamentals of Corporate Finance Standard Edition | 9 | TX0008528424 |
| McGraw Hill | Fundamentals of Corporate Finance | 10 | TX0008995304 |
| McGraw Hill | Fundamentals of Corporate Finance | 11 | TX0009086398 |
| McGraw Hill | Fundamentals of Corporate Finance | 11 | TX0009086398 |
| McGraw Hill | Fundamentals of Corporate Finance | 12 | TX0008585356 |
| McGraw Hill | Fundamentals of Corporate Finance | 13 | TX0008968166 |
| McGraw Hill | Fundamentals of Corporate Finance | 3 | TX0004057821 |
| McGraw Hill | Fundamentals of Corporate Finance | 4 | TX0004715416 |
| McGraw Hill | Fundamentals of Corporate Finance | 7 | TX0007668265 |
| McGraw Hill | Fundamentals of Corporate Finance | 8 | TX0007967206 |
| McGraw Hill | Fundamentals of Corporate Finance | 9 | TX0007054606 |
| McGraw Hill | Fundamentals of Corporate Finance | 9 | TX0008528424 |
| McGraw Hill | Fundamentals of Cost Accounting | 4 | TX0007703055 |
| McGraw Hill | Fundamentals of Cost Accounting | 5 | TX0007703055 |
| McGraw Hill | Fundamentals of Cost Accounting | 6 | TX0008719484 |
| McGraw Hill | Fundamentals of Digital Logic with Verilog Design | 3 | TX0007723527 |
| McGraw Hill | Fundamentals of Electric Circuits | 6 | TX0008405751 |
| McGraw Hill | Fundamentals of Electric Circuits | 7 | TX0008982667 |
| McGraw Hill | Fundamentals of Financial Accounting | 3 | TX0007207020 |
| McGraw Hill | Fundamentals of Financial Accounting | 4 | TX0007886201 |
| McGraw Hill | Fundamentals of Financial Accounting | 5 | TX0008076639 |
| McGraw Hill | Fundamentals of Financial Accounting | 6 | TX0008563118 |
| McGraw Hill | Fundamentals of Financial Accounting | 7 | TX0008958792 |
| McGraw Hill | Fundamentals of Human Resource Management | 4 | TX0007278237 |
| McGraw Hill | Fundamentals of Human Resource Management | 7 | TX0008393178 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Fundamentals of Human Resource Management | 8 | TX0008737560 |
| McGraw Hill | Fundamentals of Human Resource Management | 9 | TX0008952090 |
| McGraw Hill | Fundamentals of Investment Management | 10 | TX0007765240 |
| McGraw Hill | Fundamentals of Investments | 7 | TX0007922069 |
| McGraw Hill | Fundamentals of Investments: Valuation and Management | 8 | TX0008734702 |
| McGraw Hill | Fundamentals of Investments: Valuation and Management | 9 | TX0008980891 |
| McGraw Hill | Fundamentals of Radar Signal Processing | 2 | TX0007845760 |
| McGraw Hill | Fundamentals of Selling: Customers for Life through Service | 12 | TX0007360075 |
| McGraw Hill | Fundamentals of Selling: Customers For Life Through Service | 13 | TX0007703316 |
| McGraw Hill | Fundamentals of Solid Modeling and Graphics Communication | 7 | TX0008577377 |
| McGraw Hill | Fundamentals of Structural Analysis | 5 | TX0008393163 |
| McGraw Hill | Fundamentals of Structural Analysis | 6 | TX0008976254 |
| McGraw Hill | Fundamentals of Taxation 2018 | 11 | TX0008599761 |
| McGraw Hill | Fundamentals of Taxation 2019 Edition | 12 | TX0008697644 |
| McGraw Hill | Fundamentals of Thermal-Fluid Sciences | 6 | TX0008952415 |
| McGraw Hill | Ganong's Review of Medical Physiology | 26 | TX0008729548 |
| McGraw Hill | General Chemistry: The Essential Concepts | 6 | TX0007435595 |
| McGraw Hill | General Organic & Biological Chemistry | 4 | TX0008573691 |
| McGraw Hill | General Organic and Biochemistry | 10 | TX0008721596 |
| McGraw Hill | General, Organic, and Biochemistry | 10 | TX0008721596 |
| McGraw Hill | General, Organic, and Biochemistry | 9 | TX0008360412 |
| McGraw Hill | Genetics: Analysis and Principles | 6 | TX0008417718 |
| McGraw Hill | Genetics: From Genes to Genomes | 6 | TX0008731900 |
| McGraw Hill | Global Business Today | 10 | TX0008552981 |
| McGraw Hill | Global Business Today | 11 | TX0008721009 |
| McGraw Hill | Global Business Today | 11 | TX0008721009 |
| McGraw Hill | Global Business Today | 7 | TX0007272903 |
| McGraw Hill | Global Sociology: Introducing Five Contemporary Societies | 6 | TX0007526866 |
| McGraw Hill | Goodman and Gilman's The Pharmacological Basis of Therapeutics | 13 | TX0008573331 |
| McGraw Hill | Graber And Wilburs Family Medicine Examination And Board Review | 5 | TX0008989904 |
| McGraw Hill | Greenberger's CURRENT Diagnosis & Treatment Gastroenterology, Hepatology, & Endoscopy | 4 | TX0009188868 |
| McGraw Hill | Gross Anatomy: The Big Picture, SMARTBOOK | 1 | TX0007427694 |
| McGraw Hill | Handbook of Corrosion Engineering | 3 | TX0008772420 |
| McGraw Hill | Handbook of Structural Steel Connection Design and Details | 3 | TX0007066182 |
| McGraw Hill | Harper's Illustrated Biochemistry | 30 | TX0008011090 |
| McGraw Hill | Harper's Illustrated Biochemistry | 31 | TX0008601105 |
| McGraw Hill | Harrison's Principles of Internal Medicine (Vol.1 & Vol.2) | 20 | TX0008619218 |
| McGraw Hill | Harrison's Principles of Internal Medicine Self-Assessment and Board Review | 20 | TX0008886490 |
| McGraw Hill | Harrison's Principles of Internal Medicine, Volume 1 & Volume 2 | 21 | TX0009133651 |
| McGraw Hill | Harrison's Rheumatology | 3 | TX0008513914 |
| McGraw Hill | Health Psychology | 10 | TX0008625206 |
| McGraw Hill | Health Psychology | 11 | TX0008928488 |
| McGraw Hill | Health Psychology | 8 | TX0007557431 |
| McGraw Hill | Heat and Mass Transfer: Fundamentals & Applications | 6 | TX0008989225 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Hematology in Clinical Practice | 5 | TX0007231161 |
| McGraw Hill | Hematology Oncology: On-the-Spot Answers to the Most Common Questions, Clinical Questions | 1 | TX0008699030 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 11 | TX0007939733 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 12 | TX0007927788 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 13 | TX0008530091 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 14 | TX0008976161 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 15 | TX0009266407 |
| McGraw Hill | Hole's Human Anatomy & Physiology | 15 | TX0008573614 |
| McGraw Hill | Hole's Human Anatomy and Physiology | 14 | TX0008111502 |
| McGraw Hill | How to Diagnose and Fix Everything Electronic | 1 | TX0007311694 |
| McGraw Hill | How to Diagnose and Fix Everything Electronic | 2 | TX0008358906 |
| McGraw Hill | How to Think About Weird Things: Critical Thinking for a New Age | 7 | TX0007711671 |
| McGraw Hill | How to Think About Weird Things: Critical Thinking for a New Age | 8 | TX0008738786 |
| McGraw Hill | Human Anatomy Laboratory Manual | 3 | TX0008389791 |
| McGraw Hill | Human Anatomy | 4 | TX0007750344 |
| McGraw Hill | Human Anatomy | 5 | TX0008508216 |
| McGraw Hill | Human Anatomy | 5 | TX0008508216 |
| McGraw Hill | Human Anatomy | 6 | TX0008984738 |
| McGraw Hill | Human Anatomy: Laboratory Manual | 3 | TX0008389791 |
| McGraw Hill | Human Biology | 12 | TX0007578489 |
| McGraw Hill | Human Biology | 13 | TX0008583719 |
| McGraw Hill | Human Biology | 14 | TX0007578489 |
| McGraw Hill | Human Biology | 15 | TX0008395390 |
| McGraw Hill | Human Biology | 16 | TX0009050514 |
| McGraw Hill | Human Diversity in Education: An Intercultural Approach | 8 | TX0007924295 |
| McGraw Hill | Human Diversity in Education: An Intercultural Approach | 9 | TX0008554045 |
| McGraw Hill | Human Genetics: Concepts And Applications | 11 | TX0007965997 |
| McGraw Hill | Human Genetics: Concepts And Applications | 12 | TX0008534397 |
| McGraw Hill | Human Geography: Landscapes of Human Activities | 13 | TX0008993047 |
| McGraw Hill | Human Nutrition: Science for Healthy Living | 2 | TX0008569674 |
| McGraw Hill | Human Physiology | 12 | TX0007255115 |
| McGraw Hill | Human Physiology | 14 | TX0007255115 |
| McGraw Hill | Human Physiology | 15 | TX0008609800 |
| McGraw Hill | Human Relations in Organizations Applications and Skill Building | 10 | TX0007657983 |
| McGraw Hill | Human Resource Management | 10 | TX0007922954 |
| McGraw Hill | Human Resource Management | 11 | TX0006094508 |
| McGraw Hill | Human Resource Management | 11 | TX0007190577 |
| McGraw Hill | Human Resource Management | 11 | TX0008558303 |
| McGraw Hill | Human Resource Management | 12 | TX0007547144 |
| McGraw Hill | Human Resource Management | 12 | TX0008986072 |
| McGraw Hill | Human Resource Management | 9 | TX0007922954 |
| McGraw Hill | Humanities through the Arts | 10 | TX0008902391 |
| McGraw Hill | Identities & Inequalities: Exploring the Intersections of Race, Class, Gender and Sexuality | 3 | TX0006303104 |
| McGraw Hill | Industrial Electricity And Motor Controls | 2 | TX0007777111 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Infectious Diseases: A Clinical Short Course | 4 | TX0008994323 |
| McGraw Hill | Information Assurance Handbook: Effective Computer Security And Risk Management Strategies | 1 | TX0007963912 |
| McGraw Hill | Inquiry into Life | 15 | TX0007748765 |
| McGraw Hill | Inquiry into Life | 16 | TX0008726276 |
| McGraw Hill | Instructor's Manual To Accompany Music: An Appreciation | 13 | TX0008957954 |
| McGraw Hill | Integrated Electronic Health Records | 3 | TX0008791011 |
| McGraw Hill | Integrated Principles of Zoology | 17 | TX0008626157 |
| McGraw Hill | Integrated Science | 6 | TX0007544873 |
| McGraw Hill | Intercultural Communication in Contexts | 6 | TX0007544031 |
| McGraw Hill | Intercultural Communication in Contexts | 8 | TX0008948251 |
| McGraw Hill | Intermediate Accounting | 10 | TX0008719657 |
| McGraw Hill | Intermediate Accounting | 11 | TX0009121849 |
| McGraw Hill | Intermediate Accounting | 7 | TX0007563743 |
| McGraw Hill | Intermediate Accounting | 8 | TX0008067609 |
| McGraw Hill | Intermediate Algebra with P.O.W.E.R. Learning | 1 | TX0007747223 |
| McGraw Hill | Intermediate Algebra | 3 | TX0007895817 |
| McGraw Hill | Intermediate Algebra | 5 | TX0008618787 |
| McGraw Hill | International Business | 1 | TX0008768733 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 10 | TX0007976802 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 12 | TX0008569658 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 14 | TX0009281786 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 9 | TX0007518698 |
| McGraw Hill | International Economics | 16 | TX0008501900 |
| McGraw Hill | International Economics | 17 | TX0008903633 |
| McGraw Hill | International Economics | 8 | TX0007686298 |
| McGraw Hill | International Economics | 9 | TX0008572204 |
| McGraw Hill | International Financial Management | 6 | TX0007361411 |
| McGraw Hill | International Financial Management | 7 | TX0007922065 |
| McGraw Hill | International Financial Management | 8 | TX0008393197 |
| McGraw Hill | International Financial Management | 9 | TX0008928177 |
| McGraw Hill | International Management | 8 | TX0007639464 |
| McGraw Hill | International Management: Culture, Strategy, and Behavior | 10 | TX0008628854 |
| McGraw Hill | International Management: Culture, Strategy, and Behavior | 11 | TX0009016093 |
| McGraw Hill | International Marketing | 17 | TX0008773847 |
| McGraw Hill | International Marketing | 18 | TX0008904192 |
| McGraw Hill | Interpersonal Communication | 2 | TX0007856652 |
| McGraw Hill | Interpersonal Communication | 4 | TX0008993395 |
| McGraw Hill | Interpersonal Conflict | 10 | TX0008748727 |
| McGraw Hill | Interpersonal Conflict | 9 | TX0007723666 |
| McGraw Hill | Interpersonal Skills in Organizations | 6 | TX0008591832 |
| McGraw Hill | Interpersonal Skills in Organizations | 7 | TX0008952151 |
| McGraw Hill | Interpreting ECGs: A Practical Approach | 3 | TX0008824607 |
| McGraw Hill | Introducing Anthropology: An Integrated Approach | 6 | TX0006050641 |
| McGraw Hill | Introducing Communication Theory: Analysis And Application, | 5 | TX0007811814 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Introducing Communication Theory: Analysis and Application | 6 | TX0008552578 |
| McGraw Hill | Introducing Communication Theory: Analysis and Application | 7 | TX0008979213 |
| McGraw Hill | Introducing Cultural Anthropology | 5 | TX0006400766 |
| McGraw Hill | Introduction to Chemistry | 5 | TX0008574515 |
| McGraw Hill | Introduction to Criminal Justice | 9 | TX0007839570 |
| McGraw Hill | Introduction to Diagnostic Radiology | 1 | TX0007954275 |
| McGraw Hill | Introduction to Geographic Information Systems | 8 | TX0008838785 |
| McGraw Hill | Introduction to Logic Design | 3 | TX0005947117 |
| McGraw Hill | Introduction to Management Science: A Modeling and Case Studies Approach With Spreadsheets | 5 | TX0007813364 |
| McGraw Hill | Introduction to Managerial Accounting | 5 | TX0007184270 |
| McGraw Hill | Introduction to Managerial Accounting | 7 | TX0008501194 |
| McGraw Hill | Introduction to Managerial Accounting | 8 | TX0008903676 |
| McGraw Hill | Introduction to Mass Communication | 10 | TX0008578591 |
| McGraw Hill | Introduction to Mass Communication | 11 | TX0008973721 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy and Culture | 11 | TX0008973721 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy And Culture | 12 | TX0009104143 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy and Culture | 8 | TX0007704470 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy and Culture | 9 | TX0007704470 |
| McGraw Hill | Introduction to Mechatronics and Measurement Systems | 5 | TX0008989808 |
| McGraw Hill | Introductory Algebra with P.O.W.E.R. Learning | 2 | TX0008575576 |
| McGraw Hill | Introductory Algebra | 3 | TX0007170368 |
| McGraw Hill | Introductory Chemistry: An Atoms First Approach | 2 | TX0008725795 |
| McGraw Hill | Introductory Chemistry: An Atoms First Approach | 2 | TX0008725795 |
| McGraw Hill | Introductory Financial Accounting for Business | 2 | TX0008985411 |
| McGraw Hill | Investigating Oceanography | 2 | TX0007967527 |
| McGraw Hill | Investigating Oceanography | 3 | TX0008734738 |
| McGraw Hill | Investigating Oceanography | 3 | TX0008734738 |
| McGraw Hill | Investments | 11 | TX0008590281 |
| McGraw Hill | Investments | 12 | TX0009087677 |
| McGraw Hill | ISE Compensation | 14 | TX0009097876 |
| McGraw Hill | ISE Contemporary Management, International Edition | 12 | TX0008961113 |
| McGraw Hill | ISE Essentials of Investments | 12 | TX0008279004 |
| McGraw Hill | ISE Financial Accounting | 11 | TX0009111577 |
| McGraw Hill | ISE Human Diversity in Education | 10 | TX0008554045 |
| McGraw Hill | ISE Management: A Practical Introduction | 10 | TX0009026694 |
| McGraw Hill | ISE The Elements of Moral Philosophy | 10 | TX0009065013 |
| McGraw Hill | iSpeak: Public Speaking for Contemporary Life | 5 | TX0007734550 |
| McGraw Hill | Issues in Economics Today | 8 | TX0008611250 |
| McGraw Hill | ITF+ CompTIA IT Fundamentals All-in-One Exam Guide | 2 | TX0008699084 |
| McGraw Hill | Kinesiology: Scientific Basis of Human Motion | 12 | TX0007141337 |
| McGraw Hill | Kuerer's Breast Surgical Oncology | 1 | TX0007403232 |
| McGraw Hill | Labor Economics | 6 | TX0007559270 |
| McGraw Hill | Labor Economics | 7 | TX0008528795 |
| McGraw Hill | Labor Economics | 8 | TX0008727531 |

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| McGraw Hill | Labor Economics | 8 | TX0008727531 |
| McGraw Hill | Labor Relations: Development, Structure, Process | 12 | TX0007922061 |
| McGraw Hill | Labor Relations: Striking a Balance | 5 | TX0008631194 |
| McGraw Hill | Laboratory Applications in Microbiology: A Case Study Approach | 4 | TX0008761080 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Cat Version | 4 | TX0008989907 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Main Version | 3 | TX0007574381 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Main Version | 4 | TX0008989907 |
| McGraw Hill | Laboratory Manual for Microbiology Fundamentals: A Clinical Approach | 4 | TX0007564660 |
| McGraw Hill | Laboratory Manual to accompany Hole's Human Anatomy & Physiology, Cat Version | 14 | TX0008986657 |
| McGraw Hill | Laboratory Medicine: The Diagnosis of Disease in the Clinical Laboratory | 2 | TX0007933345 |
| McGraw Hill | Landmarks in Humanities | 4 | TX0008416167 |
| McGraw Hill | Landmarks In Humanities | 5 | TX0008974726 |
| McGraw Hill | Lange Clinical Neurology | 10 | TX0007786859 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Basic Design | 6 | TX0008567990 |
| McGraw Hill | Law for Business | 12 | TX0007967683 |
| McGraw Hill | Law, Business and Society | 11 | TX0008067455 |
| McGraw Hill | Law, Business and Society | 12 | TX0008734591 |
| McGraw Hill | Law, Business, and Society | 13 | TX0008961098 |
| McGraw Hill | Leadership: Enhancing the Lessons of Experience | 8 | TX0007928361 |
| McGraw Hill | Leininger's Transcultural Nursing: Concepts, Theories, Research & Practice | 4 | TX0005638600 |
| McGraw Hill | Lesikar's Business Communication: Connecting in a Digital World | 12 | TX0007176227 |
| McGraw Hill | Let's Code It! | 1 | TX0008662309 |
| McGraw Hill | Life-Span Development | 13 | TX0006479929 |
| McGraw Hill | Life-Span Development | 15 | TX0007975040 |
| McGraw Hill | Life-Span Development | 16 | TX0008595804 |
| McGraw Hill | Life-Span Development | 17 | TX0008711635 |
| McGraw Hill | Life-Span Development | 18 | TX0008711635 |
| McGraw Hill | Life-Span Development | 19 | TX0009274676 |
| McGraw Hill | Linden's Handbook of Batteries | 4 | TX0007301359 |
| McGraw Hill | Living with Art | 11 | TX0008359535 |
| McGraw Hill | Living with Art | 12 | TX0008714170 |
| McGraw Hill | Living With Art | 9 | TX0007255757 |
| McGraw Hill | M: Business Communication | 3 | TX0006986117 |
| McGraw Hill | M: Business | 5 | TX0007912120 |
| McGraw Hill | M: Business | 6 | TX0008575469 |
| McGraw Hill | M: Economics, The Basics | 3 | TX0008544282 |
| McGraw Hill | M: Finance | 6 | TX0009362730 |
| McGraw Hill | M: Information Systems | 4 | TX0007575449 |
| McGraw Hill | M: Information Systems | 7 | TX0009367980 |
| McGraw Hill | M: Marketing | 5 | TX0007676400 |
| McGraw Hill | M: Marketing | 6 | TX0008577248 |
| McGraw Hill | M: Marketing | 7 | TX0008977831 |
| McGraw Hill | M: Marketing | 8 | TX0009096881 |
| McGraw Hill | M: Organizational Behavior | 4 | TX0008985337 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Machining And Cnc Technology | 3 | TX0007856270 |
| McGraw Hill | Macroeconomics | 10 | TX0008349000 |
| McGraw Hill | Macroeconomics | 11 | TX0008753795 |
| McGraw Hill | Macroeconomics | 12 | TX0007839400 |
| McGraw Hill | Macroeconomics | 13 | TX0008514459 |
| McGraw Hill | Macroeconomics | 19 | TX0007191457 |
| McGraw Hill | Macroeconomics | 20 | TX0008019172 |
| McGraw Hill | Macroeconomics | 21 | TX0008626939 |
| McGraw Hill | Macroeconomics | 22 | TX0008940113 |
| McGraw Hill | Macroeconomics | 2 | TX0008880644 |
| McGraw Hill | Macroeconomics, Brief Edition | 1 | TX0007042457 |
| McGraw Hill | Mader's Understanding Human Anatomy & Physiology | 10 | TX0008995416 |
| McGraw Hill | Mader's Understanding Human Anatomy & Physiology | 9 | TX0008447704 |
| McGraw Hill | Mammography and Breast Imaging Prep: Program Review and Exam Prep | 2 | TX0008567454 |
| McGraw Hill | Management A Practical Introduction | 6 | TX0007712297 |
| McGraw Hill | Management A Practical Introduction | 8 | TX0008544388 |
| McGraw Hill | Management Control Systems | 12 | TX0006354350 |
| McGraw Hill | Management Information Systems for the Information Age | 9 | TX0007746270 |
| McGraw Hill | Management Strategy: Achieving Sustained Competitive Advantage | 3 | TX0008462624 |
| McGraw Hill | Management; A Practical Introduction | 7 | TX0008111500 |
| McGraw Hill | Management: A Practical Introduction | 10 | TX0009026694 |
| McGraw Hill | Management: A Practical Introduction | 2 | TX0006122127 |
| McGraw Hill | Management: A Practical Introduction | 7 | TX0008111500 |
| McGraw Hill | Management: A Practical Introduction | 9 | TX0008723151 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 12 | TX0008443681 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 13 | TX0008568734 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 14 | TX0008986069 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 15 | TX0009097420 |
| McGraw Hill | Managerial Accounting for Managers | 2 | TX0007230168 |
| McGraw Hill | Managerial Accounting for Managers | 3 | TX0007724382 |
| McGraw Hill | Managerial Accounting for Managers | 4 | TX0008454605 |
| McGraw Hill | Managerial Accounting for Managers | 5 | TX0008706438 |
| McGraw Hill | Managerial Accounting for Managers | 6 | TX0009100920 |
| McGraw Hill | Managerial Accounting | 14 | TX0007578478 |
| McGraw Hill | Managerial Accounting | 15 | TX0007914251 |
| McGraw Hill | Managerial Accounting | 16 | TX0008619712 |
| McGraw Hill | Managerial Accounting | 17 | TX0008985434 |
| McGraw Hill | Managerial Accounting | 18 | TX0009343413 |
| McGraw Hill | Managerial Accounting | 1 | TX0007207018 |
| McGraw Hill | Managerial Accounting | 2 | TX0007235135 |
| McGraw Hill | Managerial Accounting | 4 | TX0008738216 |
| McGraw Hill | Managerial Accounting | 7 | TX0008695289 |
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 10 | TX0007810339 |
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 11 | TX0008528803 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 12 | TX0008995408 |
| McGraw Hill | Managerial Economics & Business Strategy | 7 | TX0006346867 |
| McGraw Hill | Managerial Economics & Business Strategy | 8 | TX0006346867 |
| McGraw Hill | Managerial Economics and Organizational Architecture | 6 | TX0008490336 |
| McGraw Hill | Managerial Economics | 12 | TX0008803609 |
| McGraw Hill | Managerial Economics: Foundations of Business Analysis and Strategy | 10 | TX0006945724 |
| McGraw Hill | Managin Organizational Behaviors: What Great Managers Know and Do | 2 | TX0007527296 |
| McGraw Hill | Managing Human Resources | 11 | TX0008989062 |
| McGraw Hill | Managing Operations Across the Supply Chain | 3 | TX0008546497 |
| McGraw Hill | Managing Operations Across the Supply Chain | 4 | TX0008990642 |
| McGraw Hill | Managing Organizational Change: A Multiple Perspectives Approach | 4 | TX0008951635 |
| McGraw Hill | Manual Of Healthcare Leadership: Essential Strategies For Physician And Administrative Leaders | 1 | TX0007830888 |
| McGraw Hill | Manual of Structural Kinesiology | 19 | TX0007922424 |
| McGraw Hill | Manufacturing Planning and Control Systems for Supply Chain Management: APIS/CPIM Certification Edition | 6 | TX0007420875 |
| McGraw Hill | Marine Biology | 10 | TX0007630122 |
| McGraw Hill | Marine Biology | 11 | TX0008685596 |
| McGraw Hill | Marine Biology | 11 | TX0008685596 |
| McGraw Hill | Marine Biology | 12 | TX0008685596 |
| McGraw Hill | Marketing Management | 3 | TX0008587174 |
| McGraw Hill | Marketing Research | 4 | TX0007266405 |
| McGraw Hill | Marketing | 12 | TX0007924041 |
| McGraw Hill | Marketing | 13 | TX0008354206 |
| McGraw Hill | Marketing | 15 | TX0008983844 |
| McGraw Hill | Marketing | 2 | TX0008673167 |
| McGraw Hill | Marketing | 6 | TX0008534400 |
| McGraw Hill | Marketing | 7 | TX0008778862 |
| McGraw Hill | Marketing: The Core | 6 | TX0007762870 |
| McGraw Hill | Marketing: The Core | 7 | TX0008580855 |
| McGraw Hill | Marketing: The Core | 8 | TX0008580855 |
| McGraw Hill | Marriages and Families: Intimacy, Diversity, and Strengths | 9 | TX0008575478 |
| McGraw Hill | Mass Media Law | 19 | TX0007922403 |
| McGraw Hill | Mass Media Law | 20 | TX0008726446 |
| McGraw Hill | Mastering Arcgis Pro | 1 | TX0008729613 |
| McGraw Hill | Mastering Arcgis | 8 | TX0008572437 |
| McGraw Hill | Mastering Financial Modeling: A Professional'S Guide To Building Financial Models In Microsoft Excel | 1 | TX0007765228 |
| McGraw Hill | Matching Supply With Demand: An Introduction To Operations Management | 3 | TX0007539610 |
| McGraw Hill | Matching Supply with Demand: An Introduction to Operations Management | 4 | TX0008716788 |
| McGraw Hill | Matching Supply with Demand: An Introduction to Operations Management | 5 | TX0008716788 |
| McGraw Hill | Math and Dosage Calculations for Healthcare Professionals | 5 | TX0007384147 |
| McGraw Hill | Math in Our World | 4 | TX0008575558 |
| McGraw Hill | Mathematics for Elementary Teachers: A Conceptual Approach | 10 | TX0008739698 |
| McGraw Hill | Matlab Numerical Methods With Chemical Engineering Applications | 1 | TX0007989194 |
| McGraw Hill | McGraw-Hill Education Algebra I Review and Workbook | 1 | TX0008703209 |
| McGraw Hill | McGraw-Hill Education Algebra II Review and Workbook | 1 | TX0008706741 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | McGraw-Hill Education Geometry Review and Workbook | 1 | TX0008706444 |
| McGraw Hill | McGraw-Hill Education Nursing School Entrance Exams | 3 | TX0008737547 |
| McGraw Hill | McGraw-Hill Education Preparation for the GED Test | 3 | TX0008611734 |
| McGraw Hill | McGraw-Hill Manual of Laboratory and Diagnostic Tests | 1 | TX0007034094 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2019 | 10 | TX0008664288 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2021 | 12 | TX0008940275 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2018 | 9 | TX0008664288 |
| McGraw Hill | Measurement By The Physical Educator Why & How | 7 | TX0007720585 |
| McGraw Hill | Mechanics of Materials | 7 | TX0008016744 |
| McGraw Hill | Mechanics of Materials | 8 | TX0008717025 |
| McGraw Hill | Media Ethics: Issues and Cases | 8 | TX0007726342 |
| McGraw Hill | Medical Assisting Review: Passing the CMA, RMA, and CCMA Exams | 4 | TX0007004321 |
| McGraw Hill | Medical Assisting Review: Passing The CMA, RMA, and CCMA Exams | 6 | TX0008654002 |
| McGraw Hill | Medical Assisting: Administrative and Clinical Procedures with Anatomy and Physiology | 8 | TX0008960255 |
| McGraw Hill | Medical Assisting: Administrative and Clinical Procedures | 7 | TX0008960255 |
| McGraw Hill | Medical Epidemiology: Population Health and Effective Health Care | 5 | TX0008133810 |
| McGraw Hill | Medical Language Accelerated | 2 | TX0008979889 |
| McGraw Hill | Medical Language for Modern Health Care | 4 | TX0008989829 |
| McGraw Hill | Medical Language for Modern Health Care, ISE | 5 | TX0008989829 |
| McGraw Hill | Medical Management of Vulnerable and Underserved Patients: Principles, Practice, and Populations | 2 | TX0006432640 |
| McGraw Hill | Medical-Surgical Nursing Demystified | 2 | TX0007791502 |
| McGraw Hill | Methods in Behavioral Research | 11 | TX0007559790 |
| McGraw Hill | Methods in Behavioral Research | 12 | TX0007982478 |
| McGraw Hill | Methods in Behavioral Research | 13 | TX0008780606 |
| McGraw Hill | Methods in Behavioral Research | 14 | TX0008996121 |
| McGraw Hill | Microbiology Fundamentals: A Clinical Approach | 3 | TX0008570104 |
| McGraw Hill | Microbiology Fundamentals: A Clinical Approach | 4 | TX0009044674 |
| McGraw Hill | Microbiology: A Human Perspective | 4 | TX0005686306 |
| McGraw Hill | Microbiology: A Systems Approach | 1 | TX0006173790 |
| McGraw Hill | Microbiology: A Systems Approach | 2 | TX0007081384 |
| McGraw Hill | Microbiology: A Systems Approach | 3 | TX0007403927 |
| McGraw Hill | Microbiology: A Systems Approach | 4 | TX0007886325 |
| McGraw Hill | Microbiology: A Systems Approach | 5 | TX0008395206 |
| McGraw Hill | Microbiology: A Systems Approach | 6 | TX0008973851 |
| McGraw Hill | Microbiology: A Systems Approach | 7 | TX0009347166 |
| McGraw Hill | Microeconomics and Behavior | 9 | TX0007880035 |
| McGraw Hill | Microeconomics | 10 | TX0008427123 |
| McGraw Hill | Microeconomics | 11 | TX0007853932 |
| McGraw Hill | Microeconomics | 11 | TX0008734893 |
| McGraw Hill | Microeconomics | 19 | TX0006986130 |
| McGraw Hill | Microeconomics | 19 | TX0007183525 |
| McGraw Hill | Microeconomics | 19 | TX0007314358 |
| McGraw Hill | Microeconomics | 1 | TX0006844885 |
| McGraw Hill | Microeconomics | 21 | TX0008522909 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Microeconomics | 22 | TX0009087725 |
| McGraw Hill | Microeconomics | 2 | TX0008531373 |
| McGraw Hill | Microeconomics | 9 | TX0007681361 |
| McGraw Hill | Microeconomics, Brief Edition | 2 | TX0007585681 |
| McGraw Hill | Microeconomics: Improve Your World | 3 | TX0008992426 |
| McGraw Hill | Microeconomics: Principles, Problems, & Policies | 20 | TX0008019201 |
| McGraw Hill | Mike Meyers' CompTIA A+ Guide to Managing and Troubleshooting PCs | 6 | TX0008785717 |
| McGraw Hill | Mike Meyers' COMPTIA Network Guide to Managing and Troubleshooting Networks | 5 | TX0008630612 |
| McGraw Hill | Mike Meyers' CompTIA Network+ Certification Passport, (Exam N10-008) | 7 | TX0008646995 |
| McGraw Hill | Mirror for Humanity: A Concise Introduction to Cultural Anthropology | 10 | TX0007790873 |
| McGraw Hill | Mobile Forensic Investigations: A Guide to Evidence Collection, Analysis, and Presentation | 2 | TX0008719525 |
| McGraw Hill | Molecular Biology | 5 | TX0007654775 |
| McGraw Hill | Molecular Neuropharmacology:  A Foundation For Clinical Neuroscience | 3 | TX0008049993 |
| McGraw Hill | Money, Banking, and Financial Markets | 3 | TX0007283768 |
| McGraw Hill | Morgan & Mikhail's Clinical Anesthesiology Cases | 1 | TX0008992122 |
| McGraw Hill | Morgan and Mikhail's Clinical Anesthesiology | 7 | TX0008646134 |
| McGraw Hill | Motor Learning and Control: Concepts and Applications | 11 | TX0008770194 |
| McGraw Hill | Music in Theory and Practice, Volume I | 9 | TX0007939778 |
| McGraw Hill | Music: An Appreciation | 12 | TX0008760254 |
| McGraw Hill | Music: An Appreciation, Brief Edition | 9 | TX0008519998 |
| McGraw Hill | Music: An Appreciation, Brief | 10 | TX0008948235 |
| McGraw Hill | Must Know High School Geometry | 1 | TX0008768099 |
| McGraw Hill | Natural Disasters | 11 | TX0008727840 |
| McGraw Hill | Negotiation | 7 | TX0008003487 |
| McGraw Hill | Negotiation | 8 | TX0008737405 |
| McGraw Hill | Negotiation: Reading, Exercises, And Cases | 7 | TX0007967060 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 10 | TX0008948462 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 8 | TX0008067372 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 9 | TX0008556022 |
| McGraw Hill | Networking: A Beginner's Guide | 6 | TX0007782657 |
| McGraw Hill | New Venture Creation: Entrepreneurship for the 21st Century | 10 | TX0008557976 |
| McGraw Hill | New Venture Creation: Entrepreneurship for the 21st Century | 9 | TX0007856655 |
| McGraw Hill | Nuclear Cardiology: A Concise Textbook and Board Review | 3 | TX0008544634 |
| McGraw Hill | Numerical Methods for Engineers | 7 | TX0007896862 |
| McGraw Hill | Nutritional Assessment | 6 | TX0007667292 |
| McGraw Hill | Obstetric Intensive Care Manual | 4 | TX0007918262 |
| McGraw Hill | Operations and Supply Chain Management | 14 | TX0007702972 |
| McGraw Hill | Operations and Supply Chain Management | 15 | TX0008644329 |
| McGraw Hill | Operations and Supply Chain Management | 16 | TX0008995525 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 3 | TX0007526879 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 5 | TX0008772666 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 6 | TX0009117584 |
| McGraw Hill | Operations and Supply Management: The Core | 2 | TX0007164429 |
| McGraw Hill | Operations Management in the Supply Chain: Decisions and Cases | 7 | TX0008960740 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Operations Management in the Supply Chain: Decisions and Cases | 8 | TX0008974408 |
| McGraw Hill | Operations Management | 11 | TX0007638601 |
| McGraw Hill | Operations Management | 12 | TX0007923474 |
| McGraw Hill | Operations Management | 13 | TX0008628209 |
| McGraw Hill | Operations Management | 14 | TX0008983858 |
| McGraw Hill | Operations Management | 1 | TX0008510707 |
| McGraw Hill | Operations Management | 2 | TX0008990618 |
| McGraw Hill | Option Volatility and Pricing: Advanced Trading Strategies and Techniques | 2 | TX0007996421 |
| McGraw Hill | Organic Chemistry | 2 | TX0006839379 |
| McGraw Hill | Organic Chemistry | 4 | TX0007716047 |
| McGraw Hill | Organic Chemistry | 6 | TX0008705965 |
| McGraw Hill | Organic Chemistry | 9 | TX0007725830 |
| McGraw Hill | Organizational Behavior and Management | 10 | TX0007686533 |
| McGraw Hill | Organizational Behavior and Management | 11 | TX0008673933 |
| McGraw Hill | Organizational Behavior | 5 | TX0006975178 |
| McGraw Hill | Organizational Behavior | 6 | TX0007547463 |
| McGraw Hill | Organizational Behavior | 7 | TX0007983074 |
| McGraw Hill | Organizational Behavior | 8 | TX0008731895 |
| McGraw Hill | Organizational Behavior; Human Behavior at Work | 14 | TX0007982482 |
| McGraw Hill | Organizational Behavior: A Practical, Problem-Solving Approach | 2 | TX0008586828 |
| McGraw Hill | Organizational Behavior: Emerging Knowledge. Global Reality | 9 | TX0008922235 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 4 | TX0007976794 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 6 | TX0008580682 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 7 | TX0008974665 |
| McGraw Hill | Organizations: Behavior, Structure, Processes | 14 | TX0007639467 |
| McGraw Hill | Oxorne-Foote Human Labor & Birth | 6 | TX0007723521 |
| McGraw Hill | P.O.W.E.R. Learning: Strategies for Success in College and Life | 7 | TX0007676402 |
| McGraw Hill | Perry's Chemical Engineers' Handbook | 9 | TX0008657604 |
| McGraw Hill | Personal Finance | 10 | TX0007726350 |
| McGraw Hill | Personal Finance | 11 | TX0007949971 |
| McGraw Hill | Personal Finance | 12 | TX0008511758 |
| McGraw Hill | Personal Finance | 13 | TX0008990627 |
| McGraw Hill | Personality Psychology: Domains of Knowledge About Human Nature | 6 | TX0008740439 |
| McGraw Hill | Pharmacology for the Physical Therapist | 1 | TX0007173281 |
| McGraw Hill | Pharmacology: An Introduction | 7 | TX0005999193 |
| McGraw Hill | Pharmacotherapy Handbook | 11 | TX0008860057 |
| McGraw Hill | Pharmacotherapy Handbook | 9 | TX0007956527 |
| McGraw Hill | Pharmacotherapy Principles & Practice | 4 | TX0008427874 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 10 | TX0007936825 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 11 | TX0007936825 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 9 | TX0007936825 |
| McGraw Hill | Physical Anthropology | 11 | TX0007721958 |
| McGraw Hill | Physical Diagnosis PreTest Self Assessment and Review | 7 | TX0007252127 |
| McGraw Hill | Physical Geology | 15 | TX0006322642 |

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| McGraw Hill | Physical Science | 11 | TX0008540825 |
| McGraw Hill | Physical Science | 12 | TX0008751948 |
| McGraw Hill | Physics of Everyday Phenomena | 6 | TX0006983836 |
| McGraw Hill | Physics | 5 | TX0008990645 |
| McGraw Hill | Plants and Society | 8 | TX0008995446 |
| McGraw Hill | Practical Business Math Procedures with Business Math Handboo | 12 | TX0008744161 |
| McGraw Hill | Practical Business Math Procedures | 13 | TX0008878981 |
| McGraw Hill | Practical Business Math Procedures | 14 | TX0007940450 |
| McGraw Hill | Practical Electronics for Inventors | 4 | TX0008348913 |
| McGraw Hill | Practice Makes Perfect Intermediate English Grammar for ESL Learners | 2 | TX0008412154 |
| McGraw Hill | Practice Makes Perfect Trigonometry | 1 | TX0007555246 |
| McGraw Hill | Practice Makes Perfect: Algebra I Review and Workbook | 3 | TX0009176389 |
| McGraw Hill | Practice Makes Perfect: Complete French All-in-One, Premium | 3 | TX0007886867 |
| McGraw Hill | Practice Makes Perfect: English Conversation, Premium Edition | 3 | TX0009002855 |
| McGraw Hill | Practice Makes Perfect: Exploring Grammar | 1 | TX0007291700 |
| McGraw Hill | Prealgebra & Introductory Algebra | 2 | TX0008995433 |
| McGraw Hill | Precalculus | 1 | TX0009332262 |
| McGraw Hill | Precalculus | 7 | TX0007152581 |
| McGraw Hill | Precalculus: Graphs & Models | 3 | TX0005954712 |
| McGraw Hill | Predictive Analytics for Business Strategy | 1 | TX0008569706 |
| McGraw Hill | Prescott s Microbiology | 12 | TX0008408012 |
| McGraw Hill | Prescott's Microbiology | 10 | TX0008408012 |
| McGraw Hill | Prescott's Microbiology | 11 | TX0008712613 |
| McGraw Hill | Prescott's Principles of Microbiology | 2 | TX0008988453 |
| McGraw Hill | Principles of Athletic Training: A Guide to Evidence-Based Clinical Practice | 16 | TX0008637990 |
| McGraw Hill | Principles of Auditing & Other Assurance Services | 20 | TX0006895336 |
| McGraw Hill | Principles Of Auditing & Other Assurance Services | 21 | TX0008596017 |
| McGraw Hill | Principles Of Auditing & Other Assurance Services | 22 | TX0008950369 |
| McGraw Hill | Principles of Auditing & Other Assurance | 21 | TX0008497976 |
| McGraw Hill | Principles of Biology | 1 | TX0007912118 |
| McGraw Hill | Principles of Biology | 2 | TX0008990286 |
| McGraw Hill | Principles of Biology | 3 | TX0008990286 |
| McGraw Hill | Principles of Corporate Finance | 10 | TX0007136497 |
| McGraw Hill | Principles of Corporate Finance | 11 | TX0007699110 |
| McGraw Hill | Principles of Corporate Finance | 12 | TX0008591381 |
| McGraw Hill | Principles of Corporate Finance | 13 | TX0008712614 |
| McGraw Hill | Principles of Corporate Finance | 6 | TX0005059987 |
| McGraw Hill | Principles of Economics | 6 | TX0007518701 |
| McGraw Hill | Principles of Economics | 8 | TX0008950350 |
| McGraw Hill | Principles of Economics, A Streamlined Approach with Connect | 3 | TX0008445468 |
| McGraw Hill | Principles of Economics, Brief Edition | 2 | TX0007263976 |
| McGraw Hill | Principles of Economics: A Streamlined Approach | 3 | TX0008445468 |
| McGraw Hill | Principles of Environmental Engineering and Science | 4 | TX0008986455 |
| McGraw Hill | Principles of Environmental Engineering and Science | 4 | TX0008986455 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Principles of Environmental Science | 10 | TX0009115937 |
| McGraw Hill | Principles of Environmental Science | 8 | TX0007684428 |
| McGraw Hill | Principles of Environmental Science | 9 | TX0008727824 |
| McGraw Hill | Principles of General Chemistry | 3 | TX0007538223 |
| McGraw Hill | Principles of General, Organic, & Biological Chemistry | 2 | TX0007920151 |
| McGraw Hill | Principles of Macroeconomics | 6 | TX0007578634 |
| McGraw Hill | Principles of Microeconomics, Brief Edition | 2 | TX0007281491 |
| McGraw Hill | Principles of Neural Science | 5 | TX0007748044 |
| McGraw Hill | Principles of Statistics for Engineers and Scientists | 2 | TX0008975391 |
| McGraw Hill | Printed Circuits Handbook | 7 | TX0008422234 |
| McGraw Hill | Product Design and Development | 7 | TX0008986411 |
| McGraw Hill | Programmable Logic Controllers | 5 | TX0007255108 |
| McGraw Hill | Programming Arduino: Getting Started with Sketches | 2 | TX0007759434 |
| McGraw Hill | Progressive Care Nursing Certification: Preparation, Review, and Practice Exams | 2 | TX0007563170 |
| McGraw Hill | Project Management in Construction | 7 | TX0008473054 |
| McGraw Hill | Project Management: The Managerial Process | 7 | TX0008544391 |
| McGraw Hill | Psychological Testing and Assessment | 10 | TX0008623867 |
| McGraw Hill | Psychology of Success | 6 | TX0008744249 |
| McGraw Hill | Psychology of Success: Maximizing Fulfillment in Your Career and Life | 8 | TX0008744249 |
| McGraw Hill | Psychology: An Introduction | 11 | TX0007401416 |
| McGraw Hill | Psychology: Perspectives and Connections | 3 | TX0007989186 |
| McGraw Hill | Psychology: Perspectives and Connections | 4 | TX0008564209 |
| McGraw Hill | Psychology: Perspectives and Connections | 5 | TX0008950254 |
| McGraw Hill | Public Administration: Understanding Management, Politics, And Law In The Public Sector | 8 | TX0007927784 |
| McGraw Hill | Public and Private Families: An Introduction | 6 | TX0005999355 |
| McGraw Hill | Public and Private Families: An Introduction | 8 | TX0008628680 |
| McGraw Hill | Public Finance | 10 | TX0007786922 |
| McGraw Hill | Public Relations Writing: The Essentials of Style and Format | 8 | TX0007703264 |
| McGraw Hill | Public Speaking for College & Career | 11 | TX0008854125 |
| McGraw Hill | Purchasing and Supply Management | 15 | TX0008118293 |
| McGraw Hill | Radiology Case Review Series: Brain Imaging | 1 | TX0008614966 |
| McGraw Hill | Radiology Case Review Series: Thoracic Imaging | 1 | TX0008476685 |
| McGraw Hill | Read, Reason, Write | 12 | TX0008990327 |
| McGraw Hill | Reading and Study Skills | 10 | TX0007521466 |
| McGraw Hill | Readings to Accompany Experience Humanities Volume II | 8 | TX0007888547 |
| McGraw Hill | Readings to Accompany Experience Humanities, Volume I | 8 | TX0007732990 |
| McGraw Hill | Real Estate Finance and Investments | 16 | TX0008995289 |
| McGraw Hill | Real Estate Principles: A Value Approach | 4 | TX0007668234 |
| McGraw Hill | Real Estate Principles: A Value Approach | 6 | TX0007668234 |
| McGraw Hill | Reinforced Concrete Structures: Analysis and Design | 2 | TX0008549924 |
| McGraw Hill | Research Methods in Psychology | 10 | TX0007951008 |
| McGraw Hill | Retailing Management | 10 | TX0008580071 |
| McGraw Hill | Retailing Management | 9 | TX0007839784 |
| McGraw Hill | Review of Medical Microbiology and Immunology | 13 | TX0007954941 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Review of Medical Microbiology and Immunology | 17 | TX0009082317 |
| McGraw Hill | Roark's Formulas for Stress and Strain | 9 | TX0008991546 |
| McGraw Hill | Rock Music Styles: A History | 7 | TX0007923576 |
| McGraw Hill | Schaum's Outline of College Physics | 12 | TX0008521076 |
| McGraw Hill | Schaum's Outline of Computer Architecture | 1 | TX0005585871 |
| McGraw Hill | Schaum's Outline of Feedback and Control Systems | 2 | TX0002853445 |
| McGraw Hill | Schaum's Outline of Intermediate Algebra | 3 | TX0008704987 |
| McGraw Hill | Schaum's Outline of Linear Algebra | 6 | TX0008555753 |
| McGraw Hill | Schaum's Outlines of Statistics | 5 | TX0007879608 |
| McGraw Hill | Schaum's Outlines: Trigonometry | 6 | TX0008532711 |
| McGraw Hill | Schwartz's Principles of Surgery | 11 | TX0007565546 |
| McGraw Hill | Seeley's Anatomy & Physiology | 11 | TX0008436559 |
| McGraw Hill | Seeley's Anatomy & Physiology | 12 | TX0008996122 |
| McGraw Hill | Seeley's Anatomy & Physiology | 13 | TX0008996122 |
| McGraw Hill | Seeley's Essentials of Anatomy & Physiology | 10 | TX0008573254 |
| McGraw Hill | Seeley's Essentials of Anatomy & Physiology | 9 | TX0007148320 |
| McGraw Hill | Seeley's Essentials of Anatomy and Physiology | 11 | TX0008950649 |
| McGraw Hill | Service Management: Operations, Strategy, Information Technology | 9 | TX0008571566 |
| McGraw Hill | Services Marketing | 6 | TX0007544279 |
| McGraw Hill | Shigley's Mechanical Engineering Design | 10 | TX0007920259 |
| McGraw Hill | Signals and Systems: Analysis Using Transform Methods and MATLAB | 3 | TX0008575616 |
| McGraw Hill | Simon's Emergency Orthopedics | 7 | TX0007302578 |
| McGraw Hill | Social Inequality: Pattern and Processes | 6 | TX0007723663 |
| McGraw Hill | Social Problems and The Quality of Life | 13 | TX0007686302 |
| McGraw Hill | Social Psychology | 10 | TX0007917107 |
| McGraw Hill | Social Psychology | 11 | TX0007920407 |
| McGraw Hill | Social Psychology | 12 | TX0007920407 |
| McGraw Hill | Social Psychology | 13 | TX0008661730 |
| McGraw Hill | Sociology in Modules | 3 | TX0007745597 |
| McGraw Hill | Sociology in Modules | 4 | TX0007285542 |
| McGraw Hill | Sociology in Modules | 5 | TX0008729969 |
| McGraw Hill | Sociology in Modules | 6 | TX0008729969 |
| McGraw Hill | Sociology Matters | 6 | TX0007718601 |
| McGraw Hill | Sociology: A Brief Introduction | 11 | TX0007652636 |
| McGraw Hill | Sociology: A Brief Introduction | 12 | TX0008631670 |
| McGraw Hill | Sociology: A Brief Introduction | 13 | TX0008677116 |
| McGraw Hill | Software Engineering A Practitioners Approach | 9 | TX0008810333 |
| McGraw Hill | Software Engineering: A Practitioner's Approach | 8 | TX0007979008 |
| McGraw Hill | Solutions Manual for A Preface to Marketing Management | 15 | TX0008569978 |
| McGraw Hill | Solutions Manual for Accounting for Decision Making and Control | 10 | TX0003979299 |
| McGraw Hill | Solutions Manual for Acquiring Medical Language | 3 | TX0008569904 |
| McGraw Hill | Solutions Manual for Advanced Accounting | 15 | TX0009247237 |
| McGraw Hill | Solutions Manual for Advanced Macroeconomics | 3 | TX0006256213 |
| McGraw Hill | Solutions Manual for Advanced Macroeconomics | 5 | TX0008574199 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Solutions Manual for American Democracy Now | 4 | TX0008116817 |
| McGraw Hill | Solutions Manual for An Introduction to Combustion: Concepts and Applications | 3 | TX0005223228 |
| McGraw Hill | Solutions Manual for Anatomy & Physiology: The Unity of Form and Function | 8 | TX0008398754 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services | 8 | TX0009011820 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services | 9 | TX0009271551 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services: A Systematic Approach | 8 | TX0007170243 |
| McGraw Hill | Solutions Manual for Basic Statistics for Business & Economics | 8 | TX0007521671 |
| McGraw Hill | Solutions Manual for Business and Society: Stakeholders Ethics Public Policy | 14 | TX0007741784 |
| McGraw Hill | Solutions Manual for Business Communication: A Problem-Solving Approach | 1 | TX0008733082 |
| McGraw Hill | Solutions Manual for Business Communication: A Problem-Solving Approach | 2 | TX0000005659 |
| McGraw Hill | Solutions Manual for Business Law | 16 | TX0008735894 |
| McGraw Hill | Solutions Manual for Business Statistics: Communicating with Numbers | 4 | TX0008955953 |
| McGraw Hill | Solutions Manual for Calculus for Business, Economics, and the Social and Life Sciences, Brief Version, Media Update | 11 | TX0007799925 |
| McGraw Hill | Solutions Manual for Chemistry Atoms First | 3 | TX0008972653 |
| McGraw Hill | Solutions Manual for Chemistry: Atoms First | 2 | TX0007732007 |
| McGraw Hill | Solutions Manual for Chemistry: The Molecular Nature of Matter and Change | 7 | TX0008003529 |
| McGraw Hill | Solutions Manual for Chemistry: The Molecular Nature of Matter and Change | 9 | TX0008003529 |
| McGraw Hill | Solutions Manual for College Accounting Chapters 1-30 | 16 | TX0007955994 |
| McGraw Hill | Solutions Manual for College Accounting, Chapters 1-30 | 14 | TX0008989764 |
| McGraw Hill | Solutions Manual for College Accounting: Chapters 1-30 | 15 | TX0006326289 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 10 | TX0008632012 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 11 | TX0008925299 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 9 | TX0007956942 |
| McGraw Hill | Solutions Manual for Contemporary Labor Economics | 11 | TX0008908519 |
| McGraw Hill | Solutions Manual for Contemporary Nutrition A Functional Approach | 4 | TX0007912112 |
| McGraw Hill | Solutions Manual for Corporate Finance | 13 | TX0008092283 |
| McGraw Hill | Solutions Manual for Corporate Finance, Canadian Edition | 9 | TX0008459012 |
| McGraw Hill | Solutions Manual for Corporate Finance: Core Principles and Applications | 4 | TX0007896948 |
| McGraw Hill | Solutions Manual for Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts | 23 | TX0008959071 |
| McGraw Hill | Solutions Manual for Crafting and Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 17 | TX0009330118 |
| McGraw Hill | Solutions Manual for Discrete Mathematics and Its Applications | 8 | TX0007417772 |
| McGraw Hill | Solutions Manual for Economics | 23 | TX0006896766 |
| McGraw Hill | Solutions Manual for Economy Today | 15 | TX0008568739 |
| McGraw Hill | Solutions Manual for Elementary Statistics: A Brief Version | 6 | TX0005598289 |
| McGraw Hill | Solutions Manual for Essential Statistics | 1 | TX0007783772 |
| McGraw Hill | Solutions Manual for Essentials of Economics | 12 | TX0009120214 |
| McGraw Hill | Solutions Manual for Essentials of Life-Span Development | 3 | TX0007708703 |
| McGraw Hill | Solutions Manual for Finance: Applications and Theory | 5 | TX0007837945 |
| McGraw Hill | Solutions Manual for Financial Accounting Fundamentals | 6 | TX0002086406 |
| McGraw Hill | Solutions Manual for Financial Markets and Institutions | 7 | TX0007988540 |
| McGraw Hill | Solutions Manual for Financial Markets and Institutions | 8 | TX0008961119 |
| McGraw Hill | Solutions Manual for Focus on Personal Finance | 7 | TX0008955768 |
| McGraw Hill | Solutions Manual for Foundations in Microbiology | 11 | TX0008922855 |
| McGraw Hill | Solutions Manual for Fundamental Accounting Principles | 25 | TX0008683304 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Solutions Manual for Fundamentals of Advanced Accounting | 5 | TX0007528586 |
| McGraw Hill | Solutions Manual for Fundamentals of Corporate Finance | 11 | TX0006085308 |
| McGraw Hill | Solutions Manual for Fundamentals of Corporate Finance | 9 | TX0008950300 |
| McGraw Hill | Solutions Manual for Fundamentals of Cost Accounting | 6 | TX0006164520 |
| McGraw Hill | Solutions Manual for Fundamentals of Financial Accounting | 7 | TX0008958792 |
| McGraw Hill | Solutions Manual for Fundamentals of Human Resource Management | 9 | TX0008952090 |
| McGraw Hill | Solutions Manual for Fundamentals of Taxation 2016 | 9 | TX0008370847 |
| McGraw Hill | Solutions Manual for General, Organic, & Biological Chemistry | 5 | TX0008955086 |
| McGraw Hill | Solutions Manual for General, Organic, and Biochemistry | 10 | TX0005737950 |
| McGraw Hill | Solutions Manual for General, Organic, and Biochemistry | 9 | TX0005737951 |
| McGraw Hill | Solutions Manual for Global Business Today | 9 | TX0008734731 |
| McGraw Hill | Solutions Manual for Hole's Human Anatomy & Physiology | 16 | TX0009266407 |
| McGraw Hill | Solutions Manual for Human Biology | 14 | TX0005824221 |
| McGraw Hill | Solutions Manual for International Management: Culture, Strategy, and Behavior | 9 | TX0007956569 |
| McGraw Hill | Solutions Manual for Interpersonal Skills in Organizations | 5 | TX0007992127 |
| McGraw Hill | Solutions Manual for Introduction to Managerial Accounting | 9 | TX0008949571 |
| McGraw Hill | Solutions Manual for Introductory Chemistry: An Atoms First Approach | 1 | TX0008725433 |
| McGraw Hill | Solutions Manual for Introductory Chemistry: An Atoms First Approach | 2 | TX0008725433 |
| McGraw Hill | Solutions Manual for Leadership: Enhancing the Lessons of Experience | 8 | TX0007928361 |
| McGraw Hill | Solutions Manual for Lesikar's Business Communication: Connecting in a Digital World | 13 | TX0007856824 |
| McGraw Hill | Solutions Manual for Life-Span Development | 14 | TX0007939695 |
| McGraw Hill | Solutions Manual for M: Organizational Behavior | 5 | TX0008985337 |
| McGraw Hill | Solutions Manual for Macroeconomics | 22 | TX0008940113 |
| McGraw Hill | Solutions Manual for Macroeconomics | 3 | TX0008989209 |
| McGraw Hill | Solutions Manual for Managerial Accounting | 7 | TX0008695289 |
| McGraw Hill | Solutions Manual for Managerial Accounting | 8 | TX0008951631 |
| McGraw Hill | Solutions Manual for Managerial Accounting: Creating Value in a Dynamic Business Environment | 10 | TX0007810339 |
| McGraw Hill | Solutions Manual for Managerial Accounting: Creating Value in a Dynamic Business Environment | 9 | TX0006096438 |
| McGraw Hill | Solutions Manual for Managerial Economics & Business Strategy | 10 | TX0008677648 |
| McGraw Hill | Solutions Manual for Marketing Management: Knowledge and Skills | 11 | TX0007624977 |
| McGraw Hill | Solutions Manual for Marketing | 8 | TX0008955420 |
| McGraw Hill | Solutions Manual for McGraw-Hill's Taxation of Business Entities 2021 Edition | 12 | TX0008966111 |
| McGraw Hill | Solutions Manual for McGraw-Hill's Taxation of Individuals and Business Entities | 2021 | TX0008911290 |
| McGraw Hill | Solutions Manual for Mechanics of Materials | 7 | TX0006358837 |
| McGraw Hill | Solutions Manual for Nester's Microbiology: A Human Perspective | 10 | TX0009027180 |
| McGraw Hill | Solutions Manual for Organizational Behavior: Key Concepts, Skills & Best Practices | 5 | TX0007629327 |
| McGraw Hill | Solutions Manual for Prealgebra & Introductory Algebra | 1 | TX0007853883 |
| McGraw Hill | Solutions Manual for Principles Of Auditing & Other Assurance Services | 22 | TX0009027161 |
| McGraw Hill | Solutions Manual for Principles of Microeconomics | 8 | TX0008950345 |
| McGraw Hill | Solutions Manual for Programmable Logic Controllers | 4 | TX0008048152 |
| McGraw Hill | Solutions Manual for Supervision: Concepts and Skill-Building | 10 | TX0008995354 |
| McGraw Hill | Solutions Manual for The Macro Economy Today | 15 | TX0008530165 |
| McGraw Hill | Solutions Manual for The Science of Psychology: An Appreciative View | 3 | TX0007848348 |
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 7 | TX0008043721 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 8 | TX0008043721 |
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 9 | TX0008043721 |
| McGraw Hill | Solutions Manual for Vector Mechanics for Engineers: Statics and Dynamics | 11 | TX0007561331 |
| McGraw Hill | Solutions Manual for Wardlaw's Perspectives in Nutrition | 10 | TX0008115570 |
| McGraw Hill | Sports in Society: Issues and Controversies | 11 | TX0007965030 |
| McGraw Hill | Sports in Society: Issues and Controversies | 12 | TX0008879787 |
| McGraw Hill | Sports in Society: Issues and Controversies | 13 | TX0008910958 |
| McGraw Hill | Standard Aircraft Handbook For Mechanics And Technicians | 8 | TX0008946516 |
| McGraw Hill | Statics and Mechanics of Materials | 2 | TX0008414658 |
| McGraw Hill | Statics and Mechanics of Materials | 3 | TX0008984345 |
| McGraw Hill | Statistical Techniques in Business & Economics | 16 | TX0007982484 |
| McGraw Hill | Statistical Techniques in Business & Economics | 17 | TX0008813212 |
| McGraw Hill | Statistical Techniques in Business and Economics | 18 | TX0008977933 |
| McGraw Hill | Statistics for Engineers & Scientists | 4 | TX0007922412 |
| McGraw Hill | Statistics for Engineers and Scientists | 5 | TX0008726450 |
| McGraw Hill | Stern's Introductory Plant Biology | 13 | TX0007718493 |
| McGraw Hill | Stern's Introductory Plant Biology | 14 | TX0008377867 |
| McGraw Hill | Stern's Introductory Plant Biology | 15 | TX0009024798 |
| McGraw Hill | Stocks for the Long Run: The Definitive Guide to Financial Market Returns & Long-Term Investment Strategies | 5 | TX0007837958 |
| McGraw Hill | Strategic Management of Technological Innovation | 5 | TX0008433185 |
| McGraw Hill | Strategic Management | 3 | TX0008354985 |
| McGraw Hill | Strategic Management | 4 | TX0008573612 |
| McGraw Hill | Strategic Management | 4 | TX0008573612 |
| McGraw Hill | Strategic Management | 5 | TX0008995568 |
| McGraw Hill | Strategic Management: Concepts | 2 | TX0008434038 |
| McGraw Hill | Strategic Management: Concepts | 3 | TX0008434038 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 10 | TX0008944845 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 7 | TX0007814301 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 9 | TX0008574073 |
| McGraw Hill | Strategic Management: Text & Cases | 7 | TX0007809538 |
| McGraw Hill | Strategic Management: Text & Cases | 9 | TX0008990365 |
| McGraw Hill | Strategy From The Outside In : Profiting From Customer Value | 1 | TX0007212678 |
| McGraw Hill | Sun Tzu Strategies for Marketing: 12 Essential Principles for Winning the War for Customers | 1 | TX0005965348 |
| McGraw Hill | Supervision: Managing for Results | 10 | TX0007559650 |
| McGraw Hill | Supply Chain Logistics Management | 4 | TX0006325596 |
| McGraw Hill | Supply Chain Logistics Management | 5 | TX0008735739 |
| McGraw Hill | Supply Chain Management Demystified | 1 | TX0007878446 |
| McGraw Hill | Supply Chain Strategy | 1 | TX0005488603 |
| McGraw Hill | Survey of Accounting | 4 | TX0007995477 |
| McGraw Hill | Survey of Operating System | 3 | TX0007350151 |
| McGraw Hill | Survey of Operating Systems | 6 | TX0008990769 |
| McGraw Hill | Switch Mode Power Supplies: Spice Simulations and Practical Designs | 2 | TX0007937013 |
| McGraw Hill | Symptom to Diagnosis An Evidence Based Guide | 3 | TX0008111345 |
| McGraw Hill | Symptom to Diagnosis An Evidence Based Guide | 3 | TX0008111345 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|-----------|-------|---------|------------------------|
| McGraw Hill | Symptom to Diagnosis: An Evidence Based Guide | 2 | TX0007044866 |
| McGraw Hill | Symptom to Diagnosis: An Evidence-Based Guide | 4 | TX0008887032 |
| McGraw Hill | Talaro's Foundations in Microbiology | 11 | TX0008995573 |
| McGraw Hill | Talaro's Foundations In Microbiology: Basic Principles | 12 | TX0009273567 |
| McGraw Hill | Teach Yourself Electricity and Electronics | 3 | TX0005471501 |
| McGraw Hill | Teach Yourself Electricity and Electronics | 6 | TX0007385267 |
| McGraw Hill | Technical Analysis Explained: The Successful Investor's Guide To Spotting Investment Trends And Turning Points | 5 | TX0007799609 |
| McGraw Hill | Technology of Machine Tools | 7 | TX0007145448 |
| McGraw Hill | Test Bank for Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 7 | TX0007848515 |
| McGraw Hill | Test Bank for Accounting for Governmental & Nonprofit Entities | 17 | TX0005461643 |
| McGraw Hill | Test Bank for Accounting for Governmental and Nonprofit Entities | 15 | TX0009116057 |
| McGraw Hill | Test Bank for Acquiring Medical Language | 1 | TX0009014352 |
| McGraw Hill | Test Bank for Advanced Accounting | 13 | TX0008929572 |
| McGraw Hill | Test Bank for Algebra for College Students | 6 | TX0008048191 |
| McGraw Hill | Test Bank for American Democracy Now | 3 | TX0008940298 |
| McGraw Hill | Test Bank for American Democracy Now, Essentials | 7 | TX0008961574 |
| McGraw Hill | Test Bank for Anatomy & Physiology: An Integrative Approach | 4 | TX0009306638 |
| McGraw Hill | Test Bank for Anatomy & Physiology: The Unity of Form and Function | 8 | TX0008959652 |
| McGraw Hill | Test Bank for Anthropology: Appreciating Human Diversity | 19 | TX0008923136 |
| McGraw Hill | Test Bank for Applied Statistics In Business And Economics | 6 | TX0009031170 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 7 | TX0008920216 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 8 | TX0008920216 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 9 | TX0008045101 |
| McGraw Hill | Test Bank for Auditing & Assurance Services: A Systematic Approach | 10 | TX0008045101 |
| McGraw Hill | Test Bank for Auditing & Assurance Services: A Systematic Approach | 12 | TX0008045102 |
| McGraw Hill | Test Bank for Business A Changing World | 10 | TX0006317625 |
| McGraw Hill | Test Bank for Business and Society: Stakeholders, Ethics, Public Policy | 16 | TX0006204719 |
| McGraw Hill | Test Bank for Business Communication: Developing Leaders for a Networked World | 3 | TX0008903670 |
| McGraw Hill | Test Bank for Business Statistics: Communicating With Numbers | 2 | TX0009036208 |
| McGraw Hill | Test Bank for Business Statistics: Communicating With Numbers | 3 | TX0009036208 |
| McGraw Hill | Test Bank for Business Statistics: Communicating with Numbers | 4 | TX0009036208 |
| McGraw Hill | Test Bank for Chemistry | 13 | TX0005377711 |
| McGraw Hill | Test Bank for College Accounting: A Contemporary Approach | 3 | TX0008919888 |
| McGraw Hill | Test Bank for Communicating at Work: Strategies for Success in Business and the Professions | 11 | TX0008928865 |
| McGraw Hill | Test Bank for Communicating in Groups: Applications and Skills | 11 | TX0005259668 |
| McGraw Hill | Test Bank for Compensation | 12 | TX0005598291 |
| McGraw Hill | Test Bank for Compensation, Canadian Edition | 5 | TX0008925298 |
| McGraw Hill | Test Bank for Contemporary Nutrition: A Functional Approach | 4 | TX0009305871 |
| McGraw Hill | Test Bank for Corporate Finance | 10 | TX0008961105 |
| McGraw Hill | Test Bank for Corporate Finance | 13 | TX0008048272 |
| McGraw Hill | Test Bank for Crafting & Executing Strategy: The Quest for Competitive Advantage - Concepts and Cases | 18 | TX0008913635 |
| McGraw Hill | Test Bank for Crafting & Executing Strategy: The Quest for Competitive Advantage - Concepts and Cases | 23 | TX0006415256 |
| McGraw Hill | Test Bank for Crafting and Executing Strategy: The Quest for Competitive Advantage, Concepts & Cases, Indian Edition | 21 | TX0009040188 |
| McGraw Hill | Test Bank for Economics | 21 | TX0006207410 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Test Bank for Economics | 22 | TX0004638800 |
| McGraw Hill | Test Bank for Economics, AP Edition | 19 | TX0006323547 |
| McGraw Hill | Test Bank for Employee Training & Development | 8 | TX0005342507 |
| McGraw Hill | Test Bank for Entrepreneurial Small Business | 4 | TX0005253346 |
| McGraw Hill | Test Bank for Essentials of Biology | 4 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Biology | 5 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Biology | 6 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Economics | 12 | TX0005304610 |
| McGraw Hill | Test Bank for Essentials of Life-Span Developement | 5 | TX0007240564 |
| McGraw Hill | Test Bank for Essentials of Life-Span Development | 4 | TX0009116696 |
| McGraw Hill | Test Bank for Essentials of Marketing | 16 | TX0008908538 |
| McGraw Hill | Test Bank for Essentials of Marketing | 17 | TX0008908538 |
| McGraw Hill | Test Bank for Finance: Applications and Theory | 4 | TX0008407892 |
| McGraw Hill | Test Bank for Financial Accounting | 6 | TX0008938436 |
| McGraw Hill | Test Bank for Financial Accounting: Information for Decisions | 9 | TX0005853909 |
| McGraw Hill | Test Bank for Financial and Managerial Accounting | 9 | TX0009117414 |
| McGraw Hill | Test Bank for Financial and Managerial Accounting: Information for Decisions | 6 | TX0005776081 |
| McGraw Hill | Test Bank for Foundations in Microbiology | 11 | TX0008940497 |
| McGraw Hill | Test Bank for Foundations of Physical Education, Exercise Science, and Sport | 20 | TX0008986043 |
| McGraw Hill | Test Bank for Fundamental Financial Accounting Concepts | 10 | TX0006164522 |
| McGraw Hill | Test Bank for Fundamental Financial Accounting Concepts | 9 | TX0006164522 |
| McGraw Hill | Test Bank for Fundamentals of Corporate Finance | 12 | TX0006362163 |
| McGraw Hill | Test Bank for Fundamentals of Corporate Finance, Canadian Edition | 7 | TX0008963588 |
| McGraw Hill | Test Bank for Fundamentals of Cost Accounting | 5 | TX0006214813 |
| McGraw Hill | Test Bank for Fundamentals of Cost Accounting | 6 | TX0006214813 |
| McGraw Hill | Test Bank for Fundamentals of Human Resource Management | 9 | TX0006118378 |
| McGraw Hill | Test Bank for Fundamentals of Taxation 2016 | 9 | TX0006218070 |
| McGraw Hill | Test Bank for Fundamentals of Taxation 2021 | 14 | TX0008924844 |
| McGraw Hill | Test Bank for Hole's Essentials of Human Anatomy & Physiology | 13 | TX0005237262 |
| McGraw Hill | Test Bank for Human Anatomy | 6 | TX0008928166 |
| McGraw Hill | Test Bank for Human Biology | 13 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 14 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 15 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 16 | TX0008048355 |
| McGraw Hill | Test Bank for Human Resource Management | 11 | TX0008922843 |
| McGraw Hill | Test Bank for Human Resource Management | 12 | TX0008924206 |
| McGraw Hill | Test Bank for International Business: Competing in the Global Marketplace | 12 | TX0009305443 |
| McGraw Hill | Test Bank for International Financial Management | 8 | TX0008903651 |
| McGraw Hill | Test Bank for Introducing Cultural Anthropology | 5 | TX0008904034 |
| McGraw Hill | Test Bank for Introduction to Business Analytics | 1 | TX0005296210 |
| McGraw Hill | Test Bank for Introduction to Information Systems | 16 | TX0009048740 |
| McGraw Hill | Test Bank for Introduction to Managerial Accounting | 9 | TX0009306652 |
| McGraw Hill | Test Bank for Introduction to Mass Communication: Media Literacy and Culture | 9 | TX0008967204 |
| McGraw Hill | Test Bank for Investments | 12 | TX0008909218 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Test Bank for iSpeak: Public Speaking for Contemporary Life | 5 | TX0008905544 |
| McGraw Hill | Test Bank for Laboratory Manual for Microbiology Fundamentals: A Clinical Approach | 3 | TX0008922644 |
| McGraw Hill | Test Bank for Macroeconomics, Brief Edition | 3 | TX0008997392 |
| McGraw Hill | Test Bank for Managerial Accounting for Managers | 5 | TX0008933336 |
| McGraw Hill | Test Bank for Managerial Accounting | 5 | TX0009147538 |
| McGraw Hill | Test Bank for Micro Economy Today | 15 | TX0006120678 |
| McGraw Hill | Test Bank for Microbiology: A Human Perspective | 6 | TX0005045120 |
| McGraw Hill | Test Bank for Microbiology: A Systems Approach | 6 | TX0008921347 |
| McGraw Hill | Test Bank for Microbiology: A Systems Approach | 7 | TX0009335797 |
| McGraw Hill | Test Bank for Microeconomics | 22 | TX0008946717 |
| McGraw Hill | Test Bank for Operations and Supply Chain Management | 16 | TX0008903643 |
| McGraw Hill | Test Bank for Operations Management | 14 | TX0008940269 |
| McGraw Hill | Test Bank for Organizational Behavior: Emerging Knowledge. Global Reality | 9 | TX0008905226 |
| McGraw Hill | Test Bank for Personal Finance | 13 | TX0006325937 |
| McGraw Hill | Test Bank for Practical Business Math Procedures | 13 | TX0006196967 |
| McGraw Hill | Test Bank for Principles of Corporate Finance | 11 | TX0003153057 |
| McGraw Hill | Test Bank for Principles of Economics | 8 | TX0009023047 |
| McGraw Hill | Test Bank for Seeley's Anatomy & Physiology | 11 | TX0008962184 |
| McGraw Hill | Test Bank for Sports in Society: Issues and Controversies | 13 | TX0008914009 |
| McGraw Hill | Test Bank for Statistical Techniques in Business and Economics | 16 | TX0005465508 |
| McGraw Hill | Test Bank for Strategic Management | 5 | TX0008907290 |
| McGraw Hill | Test Bank for Strategic Management: Creating Competitive Advantages | 10 | TX0008905143 |
| McGraw Hill | Test Bank for Test Bank for Chemistry Atoms First | 2 | TX0008931890 |
| McGraw Hill | Test Bank for Test Bank for Chemistry | 12 | TX0005377711 |
| McGraw Hill | Test Bank for Test Bank for Chemistry: Atoms First | 3 | TX0008931890 |
| McGraw Hill | Test Bank for Test Bank for College Accounting A Contemporary Approach | 4 | TX0008919888 |
| McGraw Hill | Test Bank for Test Bank for Essentials of Investments | 10 | TX0008279004 |
| McGraw Hill | Test Bank for Test Bank for Essentials of Understanding Psychology | 12 | TX0005611198 |
| McGraw Hill | Test Bank for Test Bank for Fundamentals of Advanced Accounting | 8 | TX0008922606 |
| McGraw Hill | Test Bank for The American Democracy | 10 | TX0005829332 |
| McGraw Hill | Test Bank for The Economy Today | 13 | TX0003776379 |
| McGraw Hill | Test Bank for The Good Earth: Introduction to Earth Science | 4 | TX0008402274 |
| McGraw Hill | Test Bank for The Good Earth: Introduction to Earth Science | 5 | TX0008983486 |
| McGraw Hill | Test Bank for The Legal and Regulatory Environment of Business | 16 | TX0005419800 |
| McGraw Hill | Test Bank for The Legal Environment of Business: A Managerial Approach: Theory to Practice | 4 | TX0008929248 |
| McGraw Hill | Test Bank for The Macro Economy Today | 13 | TX0006120679 |
| McGraw Hill | Test Bank for The Unfinished Nation: A Concise History Of The American People | 7 | TX0005194964 |
| McGraw Hill | Test Bank for Theories of Personality | 9 | TX0005421579 |
| McGraw Hill | Test Bank for Topical Approach to Lifespan Development | 10 | TX0005461643 |
| McGraw Hill | Test Bank for Understanding Business | 13 | TX0009023040 |
| McGraw Hill | Test Bank for Understanding Business: The Core | 2 | TX0008904032 |
| McGraw Hill | Test Bank for Understanding Psychology | 14 | TX0005465595 |
| McGraw Hill | Test Bank for Wardlaw's Contemporary Nutrition | 10 | TX0009305871 |
| McGraw Hill | Test Bank for We The People: An Introduction To American Government | 14 | TX0008961274 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | The Aims of Argument: A Text and Reader | 8 | TX0007913165 |
| McGraw Hill | The American Democracy Texas Edition | 11 | TX0007802175 |
| McGraw Hill | The American Democracy | 11 | TX0007686109 |
| McGraw Hill | The Architect's Portable Handbook: First-Step Rules of Thumb for Building Design | 4 | TX0007142316 |
| McGraw Hill | The Art of Public Speaking | 12 | TX0008003528 |
| McGraw Hill | The Art of Public Speaking | 13 | TX0008725257 |
| McGraw Hill | The Art of Public Speaking, 2023 Release | 13 | TX0009316904 |
| McGraw Hill | The Art of Watching Films | 8 | TX0007362940 |
| McGraw Hill | The Common Symptom Guide | 6 | TX0006971999 |
| McGraw Hill | The Compensation Handbook | 5 | TX0006945605 |
| McGraw Hill | The Compensation Handbook: A State-of-The Art Guide to Compensation Strategy and Design | 6 | TX0008123948 |
| McGraw Hill | The Digital Economy: Rethinking Promise and Peril in the Age of Networked Intelligence | 2 | TX0008003621 |
| McGraw Hill | The Economy Today | 12 | TX0007059357 |
| McGraw Hill | The Economy Today | 16 | TX0008568739 |
| McGraw Hill | The Elements of Moral Philosophy | 8 | TX0008003526 |
| McGraw Hill | The Elements of Moral Philosophy | 9 | TX0009065013 |
| McGraw Hill | The Essentials of Risk Management | 2 | TX0007799616 |
| McGraw Hill | The Good Earth: Introduction to Earth Science | 3 | TX0007923465 |
| McGraw Hill | The Gregg Reference Manual, Tribute | 11 | TX0007285871 |
| McGraw Hill | The Handbook of Fixed Income Securities | 8 | TX0007526888 |
| McGraw Hill | The Handbook of Loan Syndications and Trading | 2 | TX0006436903 |
| McGraw Hill | The Handbook of Trading: Strategies for Navigating and Profiting from Currency, Bond, and Stock Markets | 1 | TX0007182929 |
| McGraw Hill | The Humanistic Tradition Volume 1: Prehistory to the Early Modern World | 7 | TX0006294642 |
| McGraw Hill | The Humanities Through The Arts | 9 | TX0007982480 |
| McGraw Hill | The Last Dance: Encountering Death & Dying | 10 | TX0007917796 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 15 | TX0007061257 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 16 | TX0007597696 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 17 | TX0008350875 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 18 | TX0008571542 |
| McGraw Hill | The Legal Environment of Business, A Managerial Approach: Theory to Practice | 3 | TX0008572917 |
| McGraw Hill | The Legal Environment of Business: A Managerial Approach: Theory to Practice | 2 | TX0007914241 |
| McGraw Hill | The Legal Environment of Business: A Managerial Approach: Theory to Practice | 4 | TX0008980800 |
| McGraw Hill | The Living World | 9 | TX0008657414 |
| McGraw Hill | The Logic Book | 6 | TX0007703041 |
| McGraw Hill | The Macro Economy Today | 13 | TX0007580430 |
| McGraw Hill | The Macro Economy Today | 14 | TX0008530165 |
| McGraw Hill | The Macro Economy Today | 15 | TX0008579326 |
| McGraw Hill | The Macroeconomy Today | 16 | TX0007186361 |
| McGraw Hill | The McGraw-Hill 36-Hour Course: Finance for Non-Financial Managers | 3 | TX0007403038 |
| McGraw Hill | The McGraw-Hill 36-Hour Course: Operations Management | 1 | TX0007252171 |
| McGraw Hill | The McGraw-Hill Casebook for Abnormal Psychology | 5 | TX0005857662 |
| McGraw Hill | The McGraw-Hill Guide: Writing for College, Writing for Life | 4 | TX0008734297 |
| McGraw Hill | The Micro Economy Today | 14 | TX0007580426 |
| McGraw Hill | The Micro Economy Today | 15 | TX0008760250 |

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | The New Articulate Executive: Look, Act and Sound Like a Leader | 2 | TX0007212710 |
| McGraw Hill | The Pharmacological Basis of Therapeutics | 14 | TX0009202613 |
| McGraw Hill | The Philosophical Journey: An Interactive Approach | 6 | TX0007782064 |
| McGraw Hill | The Philosophical Journey: An Interactive Approach | 7 | TX0008989311 |
| McGraw Hill | The Physics Of Everyday Phenomena: A Conceptual Introduction To Physics | 10 | TX0008948862 |
| McGraw Hill | The Physics Of Everyday Phenomena: A Conceptual Introduction To Physics | 8 | TX0007920262 |
| McGraw Hill | The Practical Skeptic: Core Concepts In Sociology | 6 | TX0007724503 |
| McGraw Hill | The Process Improvement Handbook: A Blueprint For Managing Change And Increasing Organizational Performance | 1 | TX0007789044 |
| McGraw Hill | The Process of Parenting | 9 | TX0007618154 |
| McGraw Hill | The Product Manager's Survival Guide: Everything You Need to Know to Succeed as a Product Manager | 2 | TX0008966184 |
| McGraw Hill | The Science of Psychology | 4 | TX0008144925 |
| McGraw Hill | The Science of Psychology: An Appreciative View | 5 | TX0008996864 |
| McGraw Hill | The Six Sigma Handbook | 4 | TX0007896395 |
| McGraw Hill | The Social Entrepreneur's Handbook: How to Start, Build, and Run a Business That Improves the World | 1 | TX0007352624 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People Volume 2 | 8 | TX0007875871 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 10 | TX0008732405 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 8 | TX0007846615 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 9 | TX0008732405 |
| McGraw Hill | The West in the World, Volume 2: From the Renaissance | 5 | TX0007988538 |
| McGraw Hill | Theories of Personality | 9 | TX0008554509 |
| McGraw Hill | Therapeutic Modalities in Rehabilitation | 6 | TX0007345228 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 10 | TX0009275596 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 8 | TX0007919103 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 9 | TX0008568669 |
| McGraw Hill | Think on Your Feet: Tips and Tricks to Improve Your Impromptu Communication Skills on the Job | 1 | TX0008839186 |
| McGraw Hill | Tintinalli's Emergency Medicine: A Comprehensive Study Guide | 9 | TX0008823228 |
| McGraw Hill | Today's Moral Issues: Classic and Contemporary Perspectives | 7 | TX0007547124 |
| McGraw Hill | Traditions & Encounters: A Global Perspective on the Past | 7 | TX0008927654 |
| McGraw Hill | Transcultural Nursing: Concepts, Theories, Research & Practice | 3 | TX0005638600 |
| McGraw Hill | Trauma | 7 | TX0007639194 |
| McGraw Hill | Trend Trading for a Living: Learn the Skills and Gain the Confidence to Trade for a Living | 2 | TX0008672638 |
| McGraw Hill | Trigonometry | 2 | TX0007130934 |
| McGraw Hill | Tu mundo | 2 | TX0008552807 |
| McGraw Hill | Tu mundo | 3 | TX0009140641 |
| McGraw Hill | Understanding Biology | 2 | TX0008645337 |
| McGraw Hill | Understanding Biology | 3 | TX0008983854 |
| McGraw Hill | Understanding Business | 10 | TX0007519898 |
| McGraw Hill | Understanding Business | 11 | TX0008385133 |
| McGraw Hill | Understanding Business | 12 | TX0008843607 |
| McGraw Hill | Understanding Business | 13 | TX0008951435 |
| McGraw Hill | Understanding Business | 9 | TX0007046973 |
| McGraw Hill | Understanding Health Policy | 7 | TX0008417268 |
| McGraw Hill | Understanding Health Policy: A Clinical Approach | 8 | TX0008987062 |
| McGraw Hill | Understanding Psychology | 10 | TX0006460754 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Understanding Psychology | 13 | TX0007629719 |
| McGraw Hill | Understanding Psychology | 14 | TX0008695823 |
| McGraw Hill | Understanding Psychology | 15 | TX0008695823 |
| McGraw Hill | University Physics with Modern Physics | 2 | TX0007796129 |
| McGraw Hill | University Physics With Modern Physics | 3 | TX0009275619 |
| McGraw Hill | Urban Economics | 8 | TX0008436977 |
| McGraw Hill | US: A Narrative History, Combined Volume 1&2 | 8 | TX0008739822 |
| McGraw Hill | US: A Narrative History, Volume 2: Since 1865 | 7 | TX0008010047 |
| McGraw Hill | US: A Narrative History, Volume 2: Since 1865 | 8 | TX0008580823 |
| McGraw Hill | Users' Guides to the Medical Literature: A Manual for Evidence-Based Clinical Practice | 3 | TX0005525622 |
| McGraw Hill | Valuing a Business | 5 | TX0004150842 |
| McGraw Hill | Vander's Human Physiology | 14 | TX0008414485 |
| McGraw Hill | Vander's Human Physiology: The Mechanisms of Body Function | 13 | TX0007912127 |
| McGraw Hill | Vander's Human Physiology: The Mechanisms of Body Function | 15 | TX0008995439 |
| McGraw Hill | Vector Mechanics for Engineers: Dynamics | 11 | TX0007565201 |
| McGraw Hill | Vector Mechanics for Engineers: Dynamics | 12 | TX0007565201 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 10 | TX0007561331 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 11 | TX0007561331 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 12 | TX0008903638 |
| McGraw Hill | Vector Mechanics for Engineers: Statics | 11 | TX0007564643 |
| McGraw Hill | Viscous Fluid Flow | 3 | TX0006098192 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 10 | TX0008045113 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 11 | TX0008565237 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 12 | TX0008045113 |
| McGraw Hill | Wardlaw's Contemporary Nutrition, Updated With 2015-2020 Dietary Guidelines for Americans | 10 | TX0008761634 |
| McGraw Hill | Wardlaw's Contemporary Nutrition: A Functional Approach | 5 | TX0008382587 |
| McGraw Hill | Wardlaw's Contemporary Nutrition: A Functional Approach | 6 | TX0009087739 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition | 11 | TX0008820601 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition | 12 | TX0008820601 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition: A Functional Approach | 2 | TX0008552948 |
| McGraw Hill | Wastewater Engineering: Treatment and Resource Recovery | 5 | TX0007847995 |
| McGraw Hill | Water and Wastewater Engineering: Design Principles and Practice | 2 | TX0008818703 |
| McGraw Hill | Water And Wastewater Engineering: Design Principles And Practices | 1 | TX0007186793 |
| McGraw Hill | We The People: An Introduction to American Government | 11 | TX0008002287 |
| McGraw Hill | We The People: An Introduction to American Government | 12 | TX0008626226 |
| McGraw Hill | We The People: An Introduction To American Government | 13 | TX0008729136 |
| McGraw Hill | Welding: Principles and Practices | 5 | TX0006085373 |
| McGraw Hill | Welding: Principles and Practices | 6 | TX0009366620 |
| McGraw Hill | Williams Hematology | 9 | TX0008879100 |
| McGraw Hill | Williams Obstetrics | 23 | TX0007278022 |
| McGraw Hill | Williams Obstetrics | 24 | TX0007924455 |
| McGraw Hill | Williams Obstetrics, Study Guide | 25 | TX0008708642 |
| McGraw Hill | Your Health Today: Choices in a Changing Society | 6 | TX0008003532 |
| McGraw Hill | Your Health Today: Choices in a Changing Society | 7 | TX0008989068 |

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Your Health Today: Choices in a Changing Society | 8 | TX0008951350 |
| McGraw Hill | Zollinger's Atlas of Surgical Operations | 10 | TX0008878941 |
| McGraw Hill | Zoology | 10 | TX0008427406 |
| McGraw Hill | Zoology | 9 | TX0007615779 |
| McGraw Hill | Zoology | 9 | TX0007640305 |