# EXHIBIT D

# Exhibit 1

Privilege Rulings

| Document | Ruling |
|---|---|
| PRIV00000001 | OVERRULED |
| PRIV00000002 | OVERRULED |
| PRIV00000003 | OVERRULED |
| PRIV00000004 | OVERRULED |
| PRIV00000005 | OVERRULED |
| PRIV00000006 | OVERRULED |
| PRIV00000007 | OVERRULED |
| PRIV00000008 | OVERRULED |
| PRIV00000009 | OVERRULED |
| PRIV00000010 | OVERRULED |
| PRIV00000011 | OVERRULED |
| PRIV00000012 | OVERRULED |
| ~~PRIV00000013~~ | |
| ~~PRIV00000014~~ | |
| ~~PRIV00000015~~ | |
| ~~PRIV00000016~~ | |
| ~~PRIV00000017~~ | |
| ~~PRIV00000018~~ | |
| ~~PRIV00000019~~ | |
| ~~PRIV00000020~~ | |
| ~~PRIV00000021~~ | |
| ~~PRIV00000022~~ | |
| ~~PRIV00000023~~ | |
| ~~PRIV00000024~~ | |
| PRIV00000025 | OVERRULED |
| PRIV00000026 | OVERRULED |
| PRIV00000027 | OVERRULED |
| ~~PRIV00000028~~ | |
| ~~PRIV00000029~~ | |
| ~~PRIV00000030~~ | |
| PRIV00000031 | SUSTAINED |
| PRIV00000032 | SUSTAINED |
| PRIV00000033 | SUSTAINED IN PART.  Unredact only the final sentence of the Garcia 11:29 email, from "I don't. . . this time." |
| PRIV00000034 | SUSTAINED IN PART.  Unredact only the final sentence of the Hartman 16:17 email, from "If it . . . contact email." |
| PRIV00000035 | SUSTAINED IN PART.  Unredact Levan 10:46 email, in addition to the instruction for PRIV00000034. |
| ~~PRIV00000036~~ | |
| PRIV00000037 | SUSTAINED |
| PRIV00000038 | SUSTAINED |

| | |
|---|---|
| ~~PRIV00000039~~ | |
| ~~PRIV00000040~~ | |
| ~~PRIV00000041~~ | |
| PRIV00000042 | OVERRULED |
| PRIV00000043 | OVERRULED |
| PRIV00000044 | OVERRULED |
| PRIV00000045 | OVERRULED |
| PRIV00000046 | OVERRULED |
| PRIV00000047 | OVERRULED |
| PRIV00000048 | OVERRULED |
| PRIV00000049 | OVERRULED |
| PRIV00000050 | OVERRULED |
| PRIV00000051 | OVERRULED |
| PRIV00000052 | OVERRULED |
| PRIV00000053 | OVERRULED |
| PRIV00000054 | OVERRULED |
| PRIV00000055 | OVERRULED |
| PRIV00000056 | OVERRULED |
| PRIV00000057 | OVERRULED |
| PRIV00000058 | OVERRULED |
| PRIV00000059 | OVERRULED |
| PRIV00000060 | OVERRULED |
| PRIV00000061 | OVERRULED |
| PRIV00000062 | OVERRULED |
| PRIV00000063 | OVERRULED |
| PRIV00000064 | OVERRULED |
| PRIV00000065 | OVERRULED |
| PRIV00000066 | OVERRULED |
| PRIV00000067 | OVERRULED |
| PRIV00000068 | OVERRULED |
| PRIV00000069 | OVERRULED |
| PRIV00000070 | OVERRULED |
| PRIV00000071 | OVERRULED |
| PRIV00000072 | OVERRULED |
| PRIV00000073 | OVERRULED |
| PRIV00000074 | OVERRULED |
| PRIV00000075 | OVERRULED |
| PRIV00000076 | OVERRULED |
| PRIV00000077 | OVERRULED |
| PRIV00000078 | OVERRULED |
| PRIV00000079 | OVERRULED |
| PRIV00000080 | OVERRULED |
| PRIV00000081 | OVERRULED |

| | |
|---|---|
| PRIV00000082 | OVERRULED |
| PRIV00000083 | OVERRULED |
| PRIV00000084 | OVERRULED |
| PRIV00000085 | OVERRULED |
| PRIV00000086 | OVERRULED |
| PRIV00000087 | OVERRULED |
| PRIV00000088 | OVERRULED |
| PRIV00000089 | OVERRULED |
| PRIV00000090 | OVERRULED |
| PRIV00000091 | OVERRULED |
| PRIV00000092 | OVERRULED |
| PRIV00000093 | OVERRULED |
| PRIV00000094 | OVERRULED |
| PRIV00000095 | OVERRULED |
| PRIV00000096 | OVERRULED |
| PRIV00000097 | OVERRULED |
| ~~PRIV00000098~~ | |
| ~~PRIV00000099~~ | |
| ~~PRIV00000100~~ | |
| ~~PRIV00000101~~ | |
| ~~PRIV00000102~~ | |
| ~~PRIV00000103~~ | |
| ~~PRIV00000104~~ | |
| ~~PRIV00000105~~ | |
| ~~PRIV00000106~~ | |
| ~~PRIV00000107~~ | |
| ~~PRIV00000108~~ | |
| PRIV00000109 | SUSTAINED |
| ~~PRIV00000110~~ | |
| ~~PRIV00000111~~ | |
| ~~PRIV00000112~~ | |
| ~~PRIV00000113~~ | |
| ~~PRIV00000114~~ | |
| ~~PRIV00000115~~ | |
| ~~PRIV00000116~~ | |
| ~~PRIV00000117~~ | |
| ~~PRIV00000118~~ | |
| ~~PRIV00000119~~ | |
| ~~PRIV00000120~~ | |
| ~~PRIV00000121~~ | |
| ~~PRIV00000122~~ | |
| ~~PRIV00000123~~ | |
| ~~PRIV00000124~~ | |

| | |
|---|---|
| | OVERRULED IN PART. Unredact from beginning of email to "alleges there have been thousands of complaints" and from "and this termination is…." to the end of the email. |
| PRIV00000125 | |
| ~~PRIV00000126~~ | |
| PRIV00000127 | OVERRULED IN PART. *See* PRIV00000125. |
| ~~PRIV00000128~~ | |
| ~~PRIV00000129~~ | |
| ~~PRIV00000130~~ | |
| ~~PRIV00000131~~ | |
| ~~PRIV00000132~~ | |
| ~~PRIV00000133~~ | |
| ~~PRIV00000134~~ | |
| ~~PRIV00000135~~ | |
| ~~PRIV00000136~~ | |
| | OVERRULED IN PART. Unredact from beginning of email to "and while a sympathetic situation," and from "Anyway, given that the customer" to the end of the email chain. ADDITIONALLY, same redaction as PRIV00000125 (email at |
| PRIV00000137 | the end of the chain). |
| PRIV00000138 | OVERRULED IN PART. *See* PRIV00000137 (including PRIV00000125 redactions). |
| ~~PRIV00000139~~ | |
| ~~PRIV00000140~~ | |
| ~~PRIV00000141~~ | |
| ~~PRIV00000142~~ | |
| ~~PRIV00000143~~ | |
| PRIV00000144 | SUSTAINED |
| PRIV00000145 | SUSTAINED |
| PRIV00000146 | SUSTAINED |
| PRIV00000147 | SUSTAINED |
| PRIV00000148 | SUSTAINED |
| ~~PRIV00000149~~ | |
| ~~PRIV00000150~~ | |
| ~~PRIV00000151~~ | |
| ~~PRIV00000152~~ | |
| ~~PRIV00000153~~ | |
| ~~PRIV00000154~~ | |
| ~~PRIV00000155~~ | |
| ~~PRIV00000156~~ | |
| ~~PRIV00000157~~ | |
| ~~PRIV00000158~~ | |
| ~~PRIV00000159~~ | |
| ~~PRIV00000160~~ | |
| ~~PRIV00000161~~ | |
| ~~PRIV00000162~~ | |

| | |
|---|---|
| ~~PRIV00000163~~ | |
| ~~PRIV00000164~~ | |
| ~~PRIV00000165~~ | |
| ~~PRIV00000166~~ | |
| ~~PRIV00000167~~ | |
| ~~PRIV00000168~~ | |
| PRIV00000169 | OVERRULED |
| PRIV00000170 | OVERRULED |
| PRIV00000171 | OVERRULED |
| PRIV00000172 | OVERRULED |
| PRIV00000173 | OVERRULED |
| PRIV00000174 | OVERRULED |
| PRIV00000175 | OVERRULED |
| PRIV00000176 | OVERRULED |
| PRIV00000177 | OVERRULED |
| PRIV00000178 | SUSTAINED |
| PRIV00000179 | SUSTAINED |
| PRIV00000180 | SUSTAINED |
| ~~PRIV00000181~~ | |
| ~~PRIV00000182~~ | |
| ~~PRIV00000183~~ | |
| ~~PRIV00000184~~ | |
| ~~PRIV00000185~~ | |
| PRIV00000186 | SUSTAINED |
| ~~PRIV00000187~~ | |
| ~~PRIV00000188~~ | |
| ~~PRIV00000189~~ | |
| ~~PRIV00000190~~ | |
| ~~PRIV00000191~~ | |
| ~~PRIV00000192~~ | |
| ~~PRIV00000193~~ | |
| ~~PRIV00000194~~ | |
| ~~PRIV00000195~~ | |
| ~~PRIV00000196~~ | |
| ~~PRIV00000197~~ | |
| ~~PRIV00000198~~ | |
| ~~PRIV00000199~~ | |
| ~~PRIV00000200~~ | |
| ~~PRIV00000201~~ | |
| ~~PRIV00000202~~ | |
| ~~PRIV00000203~~ | |
| ~~PRIV00000204~~ | |
| ~~PRIV00000205~~ | |

PRIV00000206
PRIV00000207
PRIV00000208
PRIV00000209
PRIV00000210
PRIV00000211
PRIV00000212
PRIV00000213
PRIV00000214
PRIV00000215
PRIV00000216

PRIV00000217      OVERRULED IN PART:  Redact only 2/7/20 email from Weslow to Grieszew, with cc to Garcia.  Unredact all others.
PRIV00000218      *See* PRIV00000217.
PRIV00000219      *See* PRIV00000217.
PRIV00000220
PRIV00000221
PRIV00000222
PRIV00000223
PRIV00000224
PRIV00000225
PRIV00000226
PRIV00000227
PRIV00000228
PRIV00000229
PRIV00000230
PRIV00000231
PRIV00000232
PRIV00000233
PRIV00000234
PRIV00000235
PRIV00000236
PRIV00000237
PRIV00000238      SUSTAINED
PRIV00000239      SUSTAINED
PRIV00000240      SUSTAINED
PRIV00000241      SUSTAINED
PRIV00000242
PRIV00000243
PRIV00000244      SUSTAINED
PRIV00000245
PRIV00000246
PRIV00000247

| | |
|---|---|
| PRIV00000248 | |
| PRIV00000249 | |
| PRIV00000250 | |
| PRIV00000251 | |
| PRIV00000252 | |
| PRIV00000253 | |
| PRIV00000254 | |
| PRIV00000255 | |
| PRIV00000256 | |
| PRIV00000257 | |
| PRIV00000258 | |
| PRIV00000259 | |
| PRIV00000260 | |
| PRIV00000261 | |
| PRIV00000262 | |
| PRIV00000263 | |
| PRIV00000264 | |
| PRIV00000265 | |
| PRIV00000266 | |
| PRIV00000267 | |
| PRIV00000268 | |
| PRIV00000269 | |
| PRIV00000270 | |
| PRIV00000271 | |
| PRIV00000272 | |
| PRIV00000273 | SUSTAINED |
| PRIV00000274 | |
| PRIV00000275 | OVERRULED |
| PRIV00000276 | OVERRULED |
| PRIV00000277 | OVERRULED |
| PRIV00000278 | OVERRULED |
| PRIV00000279 | OVERRULED |
| PRIV00000280 | OVERRULED |
| PRIV00000281 | OVERRULED |
| PRIV00000282 | SUSTAINED IN PART.  Unredact first sentence and last two sentences of Garcia 10:32 email ("Please . . . inserted." and "Please . . . you.").  Keep the rest of the Garcia email redacted.  Unredact all else. |
| PRIV00000283 | SUSTAINED IN PART.  Same as PRIV00000282. |
| PRIV00000284 | SUSTAINED IN PART.  Same as PRIV00000282. |
| PRIV00000285 | SUSTAINED IN PART.  Same as PRIV00000282. |
| PRIV00000286 | OVERRULED |

| | |
|---|---|
| PRIV00000287 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00000288~~ | |
| ~~PRIV00000289~~ | |
| ~~PRIV00000290~~ | |
| ~~PRIV00000291~~ | |
| ~~PRIV00000292~~ | |
| ~~PRIV00000293~~ | |
| PRIV00000294 | SUSTAINED |
| PRIV00000295 | SUSTAINED |
| ~~PRIV00000296~~ | |
| PRIV00000297 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000298 | SUSTAINED |
| PRIV00000299 | SUSTAINED |
| PRIV00000300 | SUSTAINED |
| PRIV00000301 | SUSTAINED |
| PRIV00000302 | SUSTAINED |
| PRIV00000303 | SUSTAINED |
| PRIV00000304 | SUSTAINED |
| ~~PRIV00000305~~ | |
| ~~PRIV00000306~~ | |
| ~~PRIV00000307~~ | |
| ~~PRIV00000308~~ | |
| ~~PRIV00000309~~ | |
| ~~PRIV00000310~~ | |
| ~~PRIV00000311~~ | |
| PRIV00000312 | OVERRULED |
| PRIV00000313 | OVERRULED |
| PRIV00000314 | OVERRULED |
| PRIV00000315 | OVERRULED |
| PRIV00000316 | OVERRULED |
| PRIV00000317 | OVERRULED |
| PRIV00000318 | OVERRULED |
| PRIV00000319 | OVERRULED |
| PRIV00000320 | OVERRULED |
| PRIV00000321 | OVERRULED |
| PRIV00000322 | OVERRULED |
| PRIV00000323 | OVERRULED |
| PRIV00000324 | OVERRULED |
| ~~PRIV00000325~~ | |
| ~~PRIV00000326~~ | |
| ~~PRIV00000327~~ | |

| | |
|---|---|
| PRIV00000328 | SUSTAINED |
| ~~PRIV00000329~~ | |
| ~~PRIV00000330~~ | |
| ~~PRIV00000331~~ | |
| ~~PRIV00000332~~ | |
| ~~PRIV00000333~~ | |
| ~~PRIV00000334~~ | |
| ~~PRIV00000335~~ | |
| ~~PRIV00000336~~ | |
| | |
| PRIV00000337 | OVERRULED |
| PRIV00000338 | OVERRULED |
| ~~PRIV00000339~~ | |
| PRIV00000340 | OVERRULED |
| ~~PRIV00000341~~ | |
| ~~PRIV00000342~~ | |
| ~~PRIV00000343~~ | |
| ~~PRIV00000344~~ | |
| ~~PRIV00000345~~ | |
| ~~PRIV00000346~~ | |
| PRIV00000347 | SUSTAINED |
| PRIV00000348 | SUSTAINED |
| PRIV00000349 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000350 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000351 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000352 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000353 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000354 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00000355~~ | |
| PRIV00000356 | OVERRULED |
| PRIV00000357 | OVERRULED |
| PRIV00000358 | OVERRULED |
| PRIV00000359 | OVERRULED |
| PRIV00000360 | OVERRULED |
| PRIV00000361 | OVERRULED |
| PRIV00000362 | SUSTAINED |
| ~~PRIV00000363~~ | |
| PRIV00000364 | SUSTAINED |

| | |
|---|---|
| ~~PRIV00000365~~ | |
| ~~PRIV00000366~~ | |
| ~~PRIV00000367~~ | |
| ~~PRIV00000368~~ | |
| PRIV00000369 | OVERRULED |
| PRIV00000370 | OVERRULED |
| PRIV00000371 | OVERRULED |
| PRIV00000372 | OVERRULED |
| PRIV00000373 | OVERRULED |
| PRIV00000374 | OVERRULED |
| PRIV00000375 | OVERRULED |
| PRIV00000376 | OVERRULED |
| ~~PRIV00000377~~ | |
| ~~PRIV00000378~~ | |
| ~~PRIV00000379~~ | |
| ~~PRIV00000380~~ | |
| ~~PRIV00000381~~ | |
| ~~PRIV00000382~~ | |
| ~~PRIV00000383~~ | |
| ~~PRIV00000384~~ | |
| ~~PRIV00000385~~ | |
| ~~PRIV00000386~~ | |
| ~~PRIV00000387~~ | |
| ~~PRIV00000388~~ | |
| ~~PRIV00000389~~ | |
| ~~PRIV00000390~~ | |
| ~~PRIV00000391~~ | |
| ~~PRIV00000392~~ | |
| ~~PRIV00000393~~ | |
| ~~PRIV00000394~~ | |
| PRIV00000395 | SUSTAINED |
| ~~PRIV00000396~~ | |
| ~~PRIV00000397~~ | |
| ~~PRIV00000398~~ | |
| ~~PRIV00000399~~ | |
| ~~PRIV00000400~~ | |
| ~~PRIV00000401~~ | |
| ~~PRIV00000402~~ | |
| ~~PRIV00000403~~ | |
| PRIV00000404 | SUSTAINED |
| PRIV00000405 | SUSTAINED |
| PRIV00000406 | SUSTAINED |
| PRIV00000407 | SUSTAINED |

| | |
|---|---|
| PRIV00000408 | SUSTAINED |
| PRIV00000409 | SUSTAINED |
| PRIV00000410 | SUSTAINED |
| PRIV00000411 | SUSTAINED |
| PRIV00000412 | SUSTAINED |
| PRIV00000413 | SUSTAINED |
| PRIV00000414 | SUSTAINED |
| PRIV00000415 | SUSTAINED |
| PRIV00000416 | OVERRULED |
| PRIV00000417 | SUSTAINED |
| PRIV00000418 | SUSTAINED |
| PRIV00000419 | SUSTAINED |
| PRIV00000420 | SUSTAINED |
| PRIV00000421 | SUSTAINED |
| PRIV00000422 | SUSTAINED |
| PRIV00000423 | SUSTAINED |
| PRIV00000424 | SUSTAINED |
| PRIV00000425 | SUSTAINED |
| PRIV00000426 | SUSTAINED |
| PRIV00000427 | SUSTAINED |
| ~~PRIV00000428~~ | |
| ~~PRIV00000429~~ | |
| ~~PRIV00000430~~ | |
| ~~PRIV00000431~~ | |
| ~~PRIV00000432~~ | |
| ~~PRIV00000433~~ | |
| ~~PRIV00000434~~ | |
| ~~PRIV00000435~~ | |
| ~~PRIV00000436~~ | |
| ~~PRIV00000437~~ | |
| ~~PRIV00000438~~ | |
| ~~PRIV00000439~~ | |
| ~~PRIV00000440~~ | |
| ~~PRIV00000441~~ | |
| PRIV00000442 | SUSTAINED |
| PRIV00000443 | SUSTAINED |
| ~~PRIV00000444~~ | |
| ~~PRIV00000445~~ | |
| ~~PRIV00000446~~ | |
| ~~PRIV00000447~~ | |
| ~~PRIV00000448~~ | |
| ~~PRIV00000449~~ | |
| ~~PRIV00000450~~ | |

PRIV00000451
PRIV00000452
PRIV00000453
PRIV00000454
PRIV00000455
PRIV00000456
PRIV00000457
PRIV00000458
PRIV00000459
PRIV00000460
PRIV00000461
PRIV00000462
PRIV00000463
PRIV00000464
PRIV00000465
PRIV00000466
PRIV00000467
PRIV00000468
PRIV00000469
PRIV00000470
PRIV00000471
PRIV00000472
PRIV00000473
PRIV00000474
PRIV00000475
PRIV00000476
PRIV00000477
PRIV00000478
PRIV00000479
PRIV00000480
PRIV00000481
PRIV00000482
PRIV00000483
PRIV00000484
PRIV00000485
PRIV00000486
PRIV00000487
PRIV00000488
PRIV00000489
PRIV00000490
PRIV00000491
PRIV00000492
PRIV00000493

PRIV00000494
PRIV00000495
PRIV00000496
PRIV00000497
PRIV00000498
PRIV00000499
PRIV00000500
PRIV00000501
PRIV00000502
PRIV00000503
PRIV00000504
PRIV00000505
PRIV00000506
PRIV00000507
PRIV00000508
PRIV00000509
PRIV00000510
PRIV00000511
PRIV00000512
PRIV00000513
PRIV00000514
PRIV00000515
PRIV00000516
PRIV00000517
PRIV00000518          OVERRULED
PRIV00000519          OVERRULED
PRIV00000520
PRIV00000521
PRIV00000522
PRIV00000523
PRIV00000524
PRIV00000525
PRIV00000526
PRIV00000527
PRIV00000528
PRIV00000529
PRIV00000530
PRIV00000531
PRIV00000532
PRIV00000533
PRIV00000534
PRIV00000535
PRIV00000536

~~PRIV00000537~~
~~PRIV00000538~~
~~PRIV00000539~~
~~PRIV00000540~~
~~PRIV00000541~~
~~PRIV00000542~~
~~PRIV00000543~~
~~PRIV00000544~~
~~PRIV00000545~~
~~PRIV00000546~~
~~PRIV00000547~~
~~PRIV00000548~~
~~PRIV00000549~~
~~PRIV00000550~~
~~PRIV00000551~~
~~PRIV00000552~~
~~PRIV00000553~~
~~PRIV00000554~~
~~PRIV00000555~~
~~PRIV00000556~~
~~PRIV00000557~~
~~PRIV00000558~~
~~PRIV00000559~~
~~PRIV00000560~~
~~PRIV00000561~~
PRIV00000562      SUSTAINED
PRIV00000563      SUSTAINED
~~PRIV00000564~~
~~PRIV00000565~~
~~PRIV00000566~~
~~PRIV00000567~~
~~PRIV00000568~~
~~PRIV00000569~~
~~PRIV00000570~~
~~PRIV00000571~~
~~PRIV00000572~~
~~PRIV00000573~~
~~PRIV00000574~~
~~PRIV00000575~~
PRIV00000576      SUSTAINED
PRIV00000577      OVERRULED
PRIV00000578      SUSTAINED
~~PRIV00000579~~

| | |
|---|---|
| ~~PRIV00000580~~ | |
| ~~PRIV00000581~~ | |
| ~~PRIV00000582~~ | |
| ~~PRIV00000583~~ | |
| ~~PRIV00000584~~ | |
| ~~PRIV00000585~~ | |
| PRIV00000586 | SUSTAINED |
| ~~PRIV00000587~~ | |
| ~~PRIV00000588~~ | |
| ~~PRIV00000589~~ | |
| ~~PRIV00000590~~ | |
| ~~PRIV00000591~~ | |
| ~~PRIV00000592~~ | |
| PRIV00000593 | SUSTAINED |
| PRIV00000594 | SUSTAINED |
| PRIV00000595 | SUSTAINED |
| PRIV00000596 | SUSTAINED |
| PRIV00000597 | SUSTAINED |
| PRIV00000598 | SUSTAINED |
| PRIV00000599 | SUSTAINED |
| PRIV00000600 | SUSTAINED |
| PRIV00000601 | SUSTAINED |
| PRIV00000602 | SUSTAINED |
| PRIV00000603 | SUSTAINED |
| ~~PRIV00000604~~ | |
| PRIV00000605 | SUSTAINED |
| PRIV00000606 | SUSTAINED |
| ~~PRIV00000607~~ | |
| ~~PRIV00000608~~ | |
| ~~PRIV00000609~~ | |
| ~~PRIV00000610~~ | |
| ~~PRIV00000611~~ | |
| ~~PRIV00000612~~ | |
| PRIV00000613 | SUSTAINED |
| PRIV00000614 | SUSTAINED |
| PRIV00000615 | SUSTAINED |
| ~~PRIV00000616~~ | |
| ~~PRIV00000617~~ | |
| ~~PRIV00000618~~ | |
| ~~PRIV00000619~~ | |
| PRIV00000620 | OVERRULED |
| ~~PRIV00000621~~ | |
| ~~PRIV00000622~~ | |

| | |
|---|---|
| ~~PRIV00000623~~ | |
| ~~PRIV00000624~~ | |
| ~~PRIV00000625~~ | |
| ~~PRIV00000626~~ | |
| ~~PRIV00000627~~ | |
| ~~PRIV00000628~~ | |
| ~~PRIV00000629~~ | |
| ~~PRIV00000630~~ | |
| ~~PRIV00000631~~ | |
| ~~PRIV00000632~~ | |
| PRIV00000633 | OVERRULED |
| PRIV00000634 | OVERRULED |
| PRIV00000635 | OVERRULED |
| PRIV00000636 | OVERRULED |
| ~~PRIV00000637~~ | |
| PRIV00000638 | OVERRULED |
| PRIV00000639 | OVERRULED |
| PRIV00000640 | SUSTAIN IN PART.  Unredact Murphy 10:28 email.  Unredact first sentence of Garcia 10:46 email.  Keep redacted only final two sentences of Garcia 10:46 email. |
| PRIV00000641 | SUSTAIN. For clarity, same redactions as PRIV00000640. |
| PRIV00000642 | SUSTAIN IN PART.  *See* PRIV00000640.  Unredact Murphy 10:57 email. |
| PRIV00000643 | SUSTAIN IN PART.  *See* PRIV00000640.  Unredact Griefzu 11:07 email. |
| PRIV00000644 | SUSTAIN IN PART.  *See* PRIV00000643.  Unredact Murphy 11:39 email. |
| PRIV00000645 | SUSTAIN IN PART.  *See* PRIV00000644.  Unredact final sentence of Griefzu 11:42 email. |
| PRIV00000646 | SUSTAIN IN PART.  *See* PRIV00000645. |
| ~~PRIV00000647~~ | |
| ~~PRIV00000648~~ | |
| ~~PRIV00000649~~ | |
| ~~PRIV00000650~~ | |
| ~~PRIV00000651~~ | |
| ~~PRIV00000652~~ | |
| ~~PRIV00000653~~ | |
| ~~PRIV00000654~~ | |
| ~~PRIV00000655~~ | |
| ~~PRIV00000656~~ | |
| ~~PRIV00000657~~ | |
| ~~PRIV00000658~~ | |
| ~~PRIV00000659~~ | |
| ~~PRIV00000660~~ | |
| ~~PRIV00000661~~ | |

| | |
|---|---|
| PRIV00000662 | OVERRULED.  Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00000663~~ | |
| ~~PRIV00000664~~ | |
| ~~PRIV00000665~~ | |
| ~~PRIV00000666~~ | |
| PRIV00000667 | OVERRULED |
| ~~PRIV00000668~~ | |
| ~~PRIV00000669~~ | |
| ~~PRIV00000670~~ | |
| ~~PRIV00000671~~ | |
| ~~PRIV00000672~~ | |
| ~~PRIV00000673~~ | |
| PRIV00000674 | SUSTAINED |
| PRIV00000675 | SUSTAINED |
| PRIV00000676 | SUSTAINED |
| PRIV00000677 | SUSTAINED |
| PRIV00000678 | SUSTAINED |
| PRIV00000679 | SUSTAINED |
| PRIV00000680 | SUSTAINED |
| PRIV00000681 | SUSTAINED |
| PRIV00000682 | OVERRULED |
| PRIV00000683 | SUSTAINED |
| PRIV00000684 | SUSTAINED |
| PRIV00000685 | SUSTAINED |
| PRIV00000686 | SUSTAINED IN PART.  Unredact Elmore 9:51 email. |
| PRIV00000687 | OVERRULED |
| PRIV00000688 | OVERRULED |
| PRIV00000689 | OVERRULED |
| PRIV00000690 | OVERRULED |
| PRIV00000691 | OVERRULED |
| PRIV00000692 | OVERRULED |
| PRIV00000693 | OVERRULED |
| PRIV00000694 | OVERRULED |
| PRIV00000695 | OVERRULED |
| PRIV00000696 | OVERRULED |
| PRIV00000697 | OVERRULED |
| PRIV00000698 | OVERRULED |
| PRIV00000699 | OVERRULED |
| PRIV00000700 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000701 | OVERRULED |
| PRIV00000702 | SUSTAINED |

| | |
|---|---|
| PRIV00000703 | SUSTAINED IN PART.  Keep redacted *only* last sentence of Starsick 5:48 email and last sentence of Garcia 5:37 email. |
| PRIV00000704 | SUSTAINED IN PART.  Same redaction on Garcia 5:37 email as PRIV00000703.  Unredact all else. |
| PRIV00000705 | SUSTAINED |
| PRIV00000706 | OVERRULED |
| PRIV00000707 | SUSTAINED |
| PRIV00000708 | SUSTAINED |
| PRIV00000709 | SUSTAINED |
| PRIV00000710 | SUSTAINED |
| PRIV00000711 | SUSTAINED |
| PRIV00000712 | SUSTAINED |
| PRIV00000713 | SUSTAINED |
| PRIV00000714 | OVERRULED |
| PRIV00000715 | OVERRULED |
| PRIV00000716 | OVERRULED |
| PRIV00000717 | SUSTAINED IN PART.  Same redaction on Garcia 5:37 email as PRIV00000703.  Unredact all else. |
| PRIV00000718 | OVERRULED |
| PRIV00000719 | OVERRULED |
| PRIV00000720 | OVERRULED |
| PRIV00000721 | OVERRULED |
| PRIV00000722 | OVERRULED |
| PRIV00000723 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000724 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00000725~~ | |
| PRIV00000726 | SUSTAINED |
| PRIV00000727 | SUSTAINED |
| PRIV00000728 | OVERRULED |
| PRIV00000729 | SUSTAINED IN PART.  Unredact final sentence of Garcia 8:58 email ("Please . . . customers."). |
| PRIV00000730 | SUSTAINED IN PART.  Same redaction as PRIV00000729.  Unredact "At present…. in jeopardy" from Elmore 9:08 email; unredact Garcia 9:12 email. Keep all other redactions in place. |
| PRIV00000731 | SUSTAINED IN PART.  Same redactions as PRIV00000730. |
| PRIV00000732 | OVERRULED |
| PRIV00000733 | OVERRULED |
| ~~PRIV00000734~~ | |
| PRIV00000735 | OVERRULED |
| PRIV00000736 | SUSTAINED |
| PRIV00000737 | SUSTAINED |

| | |
|---|---|
| PRIV00000738 | SUSTAINED |
| PRIV00000739 | SUSTAINED |
| PRIV00000740 | SUSTAINED |
| PRIV00000741 | SUSTAINED |
| PRIV00000742 | SUSTAINED |
| PRIV00000743 | SUSTAINED |
| PRIV00000744 | SUSTAINED IN PART.  Unredact cell E412 on sheet 3. |
| PRIV00000745 | SUSTAINED |
| PRIV00000746 | SUSTAINED IN PART.  Unredact cells E412 and K335 on sheet 6. |
| PRIV00000747 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000748 | SUSTAINED |
| PRIV00000749 | SUSTAINED |
| PRIV00000750 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000751 | SUSTAINED |
| PRIV00000752 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 6. |
| PRIV00000753 | SUSTAINED |
| PRIV00000754 | SUSTAINED |
| PRIV00000755 | SUSTAINED |
| PRIV00000756 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000757 | SUSTAINED |
| PRIV00000758 | SUSTAINED |
| PRIV00000759 | SUSTAINED IN PART.  Unredact cells E412, K335, and E562 on sheet 6. |
| PRIV00000760 | SUSTAINED |
| PRIV00000761 | SUSTAINED |
| PRIV00000762 | SUSTAINED |
| PRIV00000763 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000764 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 6. |
| PRIV00000765 | SUSTAINED |
| PRIV00000766 | SUSTAINED |
| PRIV00000767 | SUSTAINED |
| PRIV00000768 | SUSTAINED |
| PRIV00000769 | SUSTAINED |
| PRIV00000770 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000771 | SUSTAINED |
| PRIV00000772 | SUSTAINED |
| PRIV00000773 | SUSTAINED |
| PRIV00000774 | SUSTAINED |
| PRIV00000775 | SUSTAINED IN PART.  Unredact cells E412, E342, and E562 on sheet 3. |
| PRIV00000776 | SUSTAINED |
| PRIV00000777 | SUSTAINED IN PART.  Unredact cells E412, E342, K335, and E562 on sheet 6. |
| PRIV00000778 | SUSTAINED |

| | |
|---|---|
| PRIV00000779 | SUSTAINED |
| PRIV00000780 | SUSTAINED |
| PRIV00000781 | SUSTAINED |
| PRIV00000782 | SUSTAINED IN PART.  Unredact cells E412, E342 and E562 on sheet 3. |
| PRIV00000783 | SUSTAINED |
| PRIV00000784 | SUSTAINED |
| PRIV00000785 | SUSTAINED IN PART.  Unredact cells E412, E342, K335, and E562 on sheet 6. |
| PRIV00000786 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000787 | SUSTAINED |
| PRIV00000788 | SUSTAINED IN PART.  Unredact cells E412, E342, and E562 on sheet 3. |
| PRIV00000789 | SUSTAINED |
| PRIV00000790 | SUSTAINED |
| PRIV00000791 | SUSTAINED IN PART.  Unredact cells E412, E342, K335, and E562 on sheet 6. |
| PRIV00000792 | SUSTAINED |
| PRIV00000793 | SUSTAINED |
| PRIV00000794 | SUSTAINED |
| PRIV00000795 | SUSTAINED IN PART.  Unredact cells E412 and E342 on sheet 3. |
| PRIV00000796 | SUSTAINED IN PART.  Unredact cells E412, K335 and E562 on sheet 6. |
| PRIV00000797 | SUSTAINED |
| PRIV00000798 | SUSTAINED |
| PRIV00000799 | SUSTAINED |
| PRIV00000800 | SUSTAINED IN PART.  Unredact cells E412, E342 and E562 on sheet 3. |
| PRIV00000801 | SUSTAINED IN PART.  Unredact cells E412, E342, K335, and E562 on sheet 6. |
| PRIV00000802 | SUSTAINED |
| PRIV00000803 | SUSTAINED |
| PRIV00000804 | SUSTAINED |
| PRIV00000805 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000806 | SUSTAINED |
| PRIV00000807 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 6. |
| PRIV00000808 | SUSTAINED |
| PRIV00000809 | SUSTAINED |
| PRIV00000810 | SUSTAINED |
| PRIV00000811 | SUSTAINED IN PART.  Unredact cell E412 on sheet 6. |
| PRIV00000812 | SUSTAINED |
| PRIV00000813 | SUSTAINED |
| PRIV00000814 | SUSTAINED |
| PRIV00000815 | SUSTAINED |
| PRIV00000816 | SUSTAINED |
| PRIV00000817 | SUSTAINED |
| PRIV00000818 | SUSTAINED |

| | |
|---|---|
| PRIV00000819 | SUSTAINED |
| PRIV00000820 | SUSTAINED |
| PRIV00000821 | SUSTAINED |
| PRIV00000822 | SUSTAINED |
| PRIV00000823 | SUSTAINED |
| PRIV00000824 | SUSTAINED |
| PRIV00000825 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000826 | SUSTAINED |
| PRIV00000827 | SUSTAINED |
| PRIV00000828 | SUSTAINED |
| PRIV00000829 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000830 | SUSTAINED |
| PRIV00000831 | SUSTAINED |
| PRIV00000832 | SUSTAINED |
| PRIV00000833 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000834 | SUSTAINED |
| PRIV00000835 | SUSTAINED |
| PRIV00000836 | SUSTAINED |
| PRIV00000837 | SUSTAINED |
| PRIV00000838 | SUSTAINED |
| PRIV00000839 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 3. |
| PRIV00000840 | SUSTAINED |
| PRIV00000841 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 6. |
| PRIV00000842 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000843 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000844 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000845 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00000846 | SUSTAINED |
| PRIV00000847 | SUSTAINED IN PART.  Unredact cells E412 and E562 on sheet 5. |
| PRIV00000848 | SUSTAINED |
| PRIV00000849 | OVERRULED |
| PRIV00000850 | SUSTAINED |
| PRIV00000851 | OVERRULED |
| PRIV00000852 | OVERRULED |
| PRIV00000853 | OVERRULED |
| PRIV00000854 | OVERRULED |
| PRIV00000855 | OVERRULED |
| PRIV00000856 | OVERRULED |
| PRIV00000857 | OVERRULED |
| PRIV00000858 | OVERRULED |
| PRIV00000859 | OVERRULED |
| PRIV00000860 | OVERRULED |
| PRIV00000861 | OVERRULED |

| | |
|---|---|
| ~~PRIV00000862~~ | |
| ~~PRIV00000863~~ | |
| ~~PRIV00000864~~ | |
| ~~PRIV00000865~~ | |
| ~~PRIV00000866~~ | |
| ~~PRIV00000867~~ | |
| PRIV00000868 | SUSTAINED |
| ~~PRIV00000869~~ | |
| ~~PRIV00000870~~ | |
| ~~PRIV00000871~~ | |
| ~~PRIV00000872~~ | |
| ~~PRIV00000873~~ | |
| ~~PRIV00000874~~ | |
| ~~PRIV00000875~~ | |
| ~~PRIV00000876~~ | |
| PRIV00000877 | OVERRULED |
| PRIV00000878 | SUSTAINED IN PART.  Unredact Nielson 7:45 email.  Unredact first and third paragraphs from Nielsen 3:24 email ("Having . . . customer." and "Of course . . . on this."). |
| PRIV00000879 | SUSTAINED IN PART.  Unredact first two sentences and final sentence of Garcia 9:47 email ("This account email today." and "Anyway . . . etc."). |
| ~~PRIV00000880~~ | |
| ~~PRIV00000881~~ | |
| ~~PRIV00000882~~ | |
| PRIV00000883 | SUSTAINED |
| PRIV00000884 | SUSTAINED |
| PRIV00000885 | SUSTAINED |
| PRIV00000886 | SUSTAINED |
| PRIV00000887 | SUSTAINED |
| PRIV00000888 | SUSTAINED |
| PRIV00000889 | OVERRULED |
| PRIV00000890 | SUSTAINED |
| PRIV00000891 | SUSTAINED |
| PRIV00000892 | SUSTAINED |
| PRIV00000893 | SUSTAINED |
| PRIV00000894 | SUSTAINED |
| ~~PRIV00000895~~ | |
| ~~PRIV00000896~~ | |
| ~~PRIV00000897~~ | |
| ~~PRIV00000898~~ | |
| ~~PRIV00000899~~ | |
| ~~PRIV00000900~~ | |
| ~~PRIV00000901~~ | |

PRIV00000902

PRIV00000903

PRIV00000904

PRIV00000905

PRIV00000906

PRIV00000907

PRIV00000908

PRIV00000909

PRIV00000910

PRIV00000911

PRIV00000912

PRIV00000913

PRIV00000914

PRIV00000915

PRIV00000916

PRIV00000917

PRIV00000918

PRIV00000919

PRIV00000920

PRIV00000921          OVERRULED

PRIV00000922          OVERRULED

PRIV00000923

PRIV00000924

PRIV00000925

PRIV00000926

PRIV00000927

PRIV00000928          OVERRULED

PRIV00000929

PRIV00000930          OVERRULED

PRIV00000931          OVERRULED

PRIV00000932

PRIV00000933

PRIV00000934

PRIV00000935

PRIV00000936

PRIV00000937          OVERRULED

PRIV00000938

PRIV00000939          OVERRULED

PRIV00000940          OVERRULED

PRIV00000941          OVERRULED.  Privilege log notes that this has been produced in full.  For the
                      avoidance of doubt, any assertion of privilege is OVERRULED.

PRIV00000942          OVERRULED.  Privilege log notes that this has been produced in full.  For the
                      avoidance of doubt, any assertion of privilege is OVERRULED.

|  | OVERRULED.  Privilege log notes that this has been produced in full.  For the |
| PRIV00000943 | avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00000944 | OVERRULED |
| ~~PRIV00000945~~ | |
| ~~PRIV00000946~~ | |
| ~~PRIV00000947~~ | |
| ~~PRIV00000948~~ | |
| ~~PRIV00000949~~ | |
| ~~PRIV00000950~~ | |
| ~~PRIV00000951~~ | |
| ~~PRIV00000952~~ | |
| ~~PRIV00000953~~ | |
| ~~PRIV00000954~~ | |
| ~~PRIV00000955~~ | |
| ~~PRIV00000956~~ | |
| ~~PRIV00000957~~ | |
| ~~PRIV00000958~~ | |
| ~~PRIV00000959~~ | |
| PRIV00000960 | OVERRULED |
| ~~PRIV00000961~~ | |
| PRIV00000962 | SUSTAINED |
| ~~PRIV00000963~~ | |
| PRIV00000964 | SUSTAINED |
| PRIV00000965 | SUSTAINED |
| ~~PRIV00000966~~ | |
| ~~PRIV00000967~~ | |
| ~~PRIV00000968~~ | |
| ~~PRIV00000969~~ | |
| ~~PRIV00000970~~ | |
| ~~PRIV00000971~~ | |
| ~~PRIV00000972~~ | |
| ~~PRIV00000973~~ | |
| ~~PRIV00000974~~ | |
| ~~PRIV00000975~~ | |
| ~~PRIV00000976~~ | |
| ~~PRIV00000977~~ | |
| ~~PRIV00000978~~ | |
| ~~PRIV00000979~~ | |
| ~~PRIV00000980~~ | |
| ~~PRIV00000981~~ | |
| ~~PRIV00000982~~ | |
| ~~PRIV00000983~~ | |
| ~~PRIV00000984~~ | |

PRIV00000985
PRIV00000986
PRIV00000987
PRIV00000988
PRIV00000989
PRIV00000990
PRIV00000991
PRIV00000992
PRIV00000993
PRIV00000994
PRIV00000995
PRIV00000996
PRIV00000997
PRIV00000998
PRIV00000999
PRIV00001000
PRIV00001001          SUSTAINED
PRIV00001002          SUSTAINED
PRIV00001003
PRIV00001004
PRIV00001005
PRIV00001006
PRIV00001007
PRIV00001008
PRIV00001009
PRIV00001010
PRIV00001011
PRIV00001012
PRIV00001013
PRIV00001014
PRIV00001015
PRIV00001016
PRIV00001017
PRIV00001018
PRIV00001019
PRIV00001020
PRIV00001021
PRIV00001022
PRIV00001023
PRIV00001024
PRIV00001025          SUSTAINED
PRIV00001026
PRIV00001027

| | |
|---|---|
| ~~PRIV00001028~~ | |
| ~~PRIV00001029~~ | |
| ~~PRIV00001030~~ | |
| ~~PRIV00001031~~ | |
| ~~PRIV00001032~~ | |
| ~~PRIV00001033~~ | |
| ~~PRIV00001034~~ | |
| ~~PRIV00001035~~ | |
| PRIV00001036 | OVERRULED |
| PRIV00001037 | OVERRULED |
| PRIV00001038 | OVERRULED |
| PRIV00001039 | SUSTAINED |
| PRIV00001040 | SUSTAINED |
| ~~PRIV00001041~~ | |
| ~~PRIV00001042~~ | |
| ~~PRIV00001043~~ | |
| ~~PRIV00001044~~ | |
| ~~PRIV00001045~~ | |
| ~~PRIV00001046~~ | |
| ~~PRIV00001047~~ | |
| ~~PRIV00001048~~ | |
| ~~PRIV00001049~~ | |
| PRIV00001050 | SUSTAINED |
| ~~PRIV00001051~~ | |
| PRIV00001052 | SUSTAINED |
| ~~PRIV00001053~~ | |
| PRIV00001054 | OVERRULED |
| ~~PRIV00001055~~ | |
| ~~PRIV00001056~~ | |
| ~~PRIV00001057~~ | |
| ~~PRIV00001058~~ | |
| ~~PRIV00001059~~ | |
| ~~PRIV00001060~~ | |
| ~~PRIV00001061~~ | |
| ~~PRIV00001062~~ | |
| ~~PRIV00001063~~ | |
| ~~PRIV00001064~~ | |
| ~~PRIV00001065~~ | |
| ~~PRIV00001066~~ | |
| ~~PRIV00001067~~ | |
| ~~PRIV00001068~~ | |
| ~~PRIV00001069~~ | |
| ~~PRIV00001070~~ | |

| | |
|---|---|
| ~~PRIV00001071~~ | |
| ~~PRIV00001072~~ | |
| ~~PRIV00001073~~ | |
| ~~PRIV00001074~~ | |
| ~~PRIV00001075~~ | |
| ~~PRIV00001076~~ | |
| ~~PRIV00001077~~ | |
| ~~PRIV00001078~~ | |
| ~~PRIV00001079~~ | |
| ~~PRIV00001080~~ | |
| ~~PRIV00001081~~ | |
| ~~PRIV00001082~~ | |
| ~~PRIV00001083~~ | |
| ~~PRIV00001084~~ | |
| ~~PRIV00001085~~ | |
| ~~PRIV00001086~~ | |
| ~~PRIV00001087~~ | |
| PRIV00001088 | OVERRULED |
| PRIV00001089 | OVERRULED |
| PRIV00001090 | OVERRULED |
| PRIV00001091 | OVERRULED |
| ~~PRIV00001092~~ | |
| ~~PRIV00001093~~ | |
| PRIV00001094 | SUSTAINED |
| PRIV00001095 | SUSTAINED |
| PRIV00001096 | SUSTAINED |
| ~~PRIV00001097~~ | |
| ~~PRIV00001098~~ | |
| PRIV00001099 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001100 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001101 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001102 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001103 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001104 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001105 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001106 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |

| | |
|---|---|
| PRIV00001107 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001108 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001109 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001110 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001111 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001112 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001113 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001114 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001115 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001116 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001117 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001118 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001119 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001120 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001121 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001122 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001123 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001124 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001125 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001126 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001127 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001128 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001129 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001130 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |

| | |
|---|---|
| PRIV00001131 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001132 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001133 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001134 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001135 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001136 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001137 | OVERRULED. Privilege log notes that this has been produced in full. For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001138 | SUSTAINED |
| PRIV00001139 | SUSTAINED |
| ~~PRIV00001140~~ | |
| ~~PRIV00001141~~ | |
| ~~PRIV00001142~~ | |
| ~~PRIV00001143~~ | |
| ~~PRIV00001144~~ | |
| ~~PRIV00001145~~ | |
| ~~PRIV00001146~~ | |
| ~~PRIV00001147~~ | |
| ~~PRIV00001148~~ | |
| ~~PRIV00001149~~ | |
| ~~PRIV00001150~~ | |
| ~~PRIV00001151~~ | |
| ~~PRIV00001152~~ | |
| ~~PRIV00001153~~ | |
| ~~PRIV00001154~~ | |
| ~~PRIV00001155~~ | |
| ~~PRIV00001156~~ | |
| ~~PRIV00001157~~ | |
| ~~PRIV00001158~~ | |
| ~~PRIV00001159~~ | |
| ~~PRIV00001160~~ | |
| ~~PRIV00001161~~ | |
| ~~PRIV00001162~~ | |
| ~~PRIV00001163~~ | |
| ~~PRIV00001164~~ | |
| ~~PRIV00001165~~ | |
| ~~PRIV00001166~~ | |
| ~~PRIV00001167~~ | |

PRIV00001168
PRIV00001169
PRIV00001170
PRIV00001171
PRIV00001172
PRIV00001173
PRIV00001174
PRIV00001175
PRIV00001176
PRIV00001177
PRIV00001178
PRIV00001179
PRIV00001180
PRIV00001181
PRIV00001182
PRIV00001183
PRIV00001184
PRIV00001185
PRIV00001186
PRIV00001187
PRIV00001188
PRIV00001189
PRIV00001190
PRIV00001191
PRIV00001192
PRIV00001193
PRIV00001194
PRIV00001195
PRIV00001196
PRIV00001197
PRIV00001198
PRIV00001199
PRIV00001200
PRIV00001201
PRIV00001202
PRIV00001203
PRIV00001204
PRIV00001205
PRIV00001206
PRIV00001207
PRIV00001208
PRIV00001209
PRIV00001210

| | |
|---|---|
| PRIV00001211 | SUSTAINED |
| PRIV00001212 | SUSTAINED |
| PRIV00001213 | SUSTAINED |
| PRIV00001214 | SUSTAINED |
| PRIV00001215 | OVERRULED |
| PRIV00001216 | SUSTAINED |
| PRIV00001217 | OVERRULED |
| PRIV00001218 | OVERRULED |
| PRIV00001219 | SUSTAINED |
| ~~PRIV00001220~~ | |
| ~~PRIV00001221~~ | |
| ~~PRIV00001222~~ | |
| ~~PRIV00001223~~ | |
| ~~PRIV00001224~~ | |
| ~~PRIV00001225~~ | |
| ~~PRIV00001226~~ | |
| ~~PRIV00001227~~ | |
| PRIV00001228 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001229 | SUSTAINED |
| PRIV00001230 | SUSTAINED |
| PRIV00001231 | SUSTAINED |
| PRIV00001232 | SUSTAINED |
| ~~PRIV00001233~~ | |
| ~~PRIV00001234~~ | |
| ~~PRIV00001235~~ | |
| ~~PRIV00001236~~ | |
| ~~PRIV00001237~~ | |
| ~~PRIV00001238~~ | |
| PRIV00001239 | SUSTAINED. |
| PRIV00001240 | SUSTAINED. |
| PRIV00001241 | SUSTAINED IN PART.  Leave redacted *only* Keech 3:34 email. |
| PRIV00001242 | OVERRULED |
| PRIV00001243 | OVERRULED |
| PRIV00001244 | OVERRULED |
| ~~PRIV00001245~~ | |
| ~~PRIV00001246~~ | |
| ~~PRIV00001247~~ | |
| ~~PRIV00001248~~ | |
| ~~PRIV00001249~~ | |
| ~~PRIV00001250~~ | |
| ~~PRIV00001251~~ | |
| ~~PRIV00001252~~ | |

| | |
|---|---|
| ~~PRIV00001253~~ | |
| PRIV00001254 | SUSTAINED IN PART.  Redact Garcia 12:16 email. Produce Elmore 1:06 email. |
| ~~PRIV00001255~~ | |
| ~~PRIV00001256~~ | |
| ~~PRIV00001257~~ | |
| PRIV00001258 | *See* PRIV00000642. |
| PRIV00001259 | *See* PRIV00000643. |
| PRIV00001260 | *See* PRIV00000644. |
| PRIV00001261 | *See* PRIV00000645. |
| PRIV00001262 | *See* PRIV00000646. |
| PRIV00001263 | SUSTAINED |
| PRIV00001264 | SUSTAINED |
| PRIV00001265 | SUSTAINED |
| ~~PRIV00001266~~ | |
| ~~PRIV00001267~~ | |
| ~~PRIV00001268~~ | |
| ~~PRIV00001269~~ | |
| ~~PRIV00001270~~ | |
| ~~PRIV00001271~~ | |
| ~~PRIV00001272~~ | |
| ~~PRIV00001273~~ | |
| ~~PRIV00001274~~ | |
| ~~PRIV00001275~~ | |
| ~~PRIV00001276~~ | |
| PRIV00001277 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001278 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001279 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001280 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001281 | OVERRULED |
| PRIV00001282 | OVERRULED |
| PRIV00001283 | OVERRULED |
| PRIV00001284 | OVERRULED |
| PRIV00001285 | OVERRULED |
| PRIV00001286 | OVERRULED |
| PRIV00001287 | SUSTAINED |
| PRIV00001288 | SUSTAINED |
| PRIV00001289 | SUSTAINED |
| PRIV00001290 | SUSTAINED |
| PRIV00001291 | SUSTAINED |

| | |
|---|---|
| PRIV00001292 | SUSTAINED |
| PRIV00001293 | SUSTAINED |
| PRIV00001294 | SUSTAINED |
| PRIV00001295 | SUSTAINED |
| PRIV00001296 | SUSTAINED |
| PRIV00001297 | SUSTAINED |
| PRIV00001298 | SUSTAINED |
| PRIV00001299 | SUSTAINED |
| ~~PRIV00001300~~ | |
| PRIV00001301 | SUSTAINED |
| PRIV00001302 | SUSTAINED IN PART.  Identical redactions to PRIV00000686 (for clarity, unredact Elmore 9:02 email). |
| PRIV00001303 | SUSTAINED |
| PRIV00001304 | SUSTAINED |
| PRIV00001305 | SUSTAINED |
| PRIV00001306 | SUSTAINED |
| PRIV00001307 | OVERRULED |
| PRIV00001308 | OVERRULED |
| PRIV00001309 | OVERRULED |
| ~~PRIV00001310~~ | |
| PRIV00001311 | OVERRULED |
| PRIV00001312 | OVERRULED |
| PRIV00001313 | OVERRULED |
| PRIV00001314 | OVERRULED |
| PRIV00001315 | SUSTAINED IN PART.  Identical redactions to PRIV00000729. |
| PRIV00001316 | SUSTAINED |
| ~~PRIV00001317~~ | |
| ~~PRIV00001318~~ | |
| ~~PRIV00001319~~ | |
| ~~PRIV00001320~~ | |
| ~~PRIV00001321~~ | |
| ~~PRIV00001322~~ | |
| ~~PRIV00001323~~ | |
| ~~PRIV00001324~~ | |
| PRIV00001325 | OVERRULED |
| PRIV00001326 | OVERRULED |
| PRIV00001327 | OVERRULED |
| ~~PRIV00001328~~ | |
| ~~PRIV00001329~~ | |
| ~~PRIV00001330~~ | |
| ~~PRIV00001331~~ | |
| ~~PRIV00001332~~ | |
| ~~PRIV00001333~~ | |

| | |
|---|---|
| PRIV00001334 | SUSTAINED |
| PRIV00001335 | SUSTAINED |
| PRIV00001336 | SUSTAINED |
| PRIV00001337 | SUSTAINED |
| ~~PRIV00001338~~ | |
| ~~PRIV00001339~~ | |
| ~~PRIV00001340~~ | |
| PRIV00001341 | OVERRULED |
| PRIV00001342 | OVERRULED |
| PRIV00001343 | OVERRULED |
| PRIV00001344 | OVERRULED |
| PRIV00001345 | OVERRULED |
| PRIV00001346 | OVERRULED |
| PRIV00001347 | OVERRULED |
| PRIV00001348 | OVERRULED |
| PRIV00001349 | OVERRULED |
| PRIV00001350 | OVERRULED |
| PRIV00001351 | SUSTAINED |
| PRIV00001352 | SUSTAINED |
| PRIV00001353 | SUSTAINED |
| PRIV00001354 | SUSTAINED |
| PRIV00001355 | SUSTAINED |
| PRIV00001356 | SUSTAINED |
| PRIV00001357 | SUSTAINED |
| PRIV00001358 | SUSTAINED |
| PRIV00001359 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00001360 | JUDGMENT RESERVED UNTIL REPRODUCTION. |
| PRIV00001361 | SUSTAINED |
| PRIV00001362 | SUSTAINED |
| PRIV00001363 | OVERRULED |
| PRIV00001364 | SUSTAINED IN PART.  Unredact K335 and E412 on sheet 4. |
| PRIV00001365 | SUSTAINED |
| PRIV00001366 | SUSTAINED |
| PRIV00001367 | SUSTAINED |
| PRIV00001368 | OVERRULED |
| PRIV00001369 | *See* PRIV00000282. |
| PRIV00001370 | *See* PRIV00000282. |
| PRIV00001371 | SUSTAINED |
| ~~PRIV00001372~~ | |
| ~~PRIV00001373~~ | |
| PRIV00001374 | *See* PRIV00001241. |
| PRIV00001375 | *See* PRIV00001243. |

~~PRIV00001376~~
~~PRIV00001377~~
~~PRIV00001378~~
~~PRIV00001379~~
~~PRIV00001380~~
~~PRIV00001381~~
PRIV00001382         *See* PRIV00000218.
~~PRIV00001383~~
~~PRIV00001384~~
~~PRIV00001385~~
~~PRIV00001386~~
~~PRIV00001387~~
~~PRIV00001388~~
~~PRIV00001389~~
~~PRIV00001390~~
~~PRIV00001391~~
~~PRIV00001392~~
~~PRIV00001393~~
~~PRIV00001394~~
~~PRIV00001395~~
~~PRIV00001396~~
~~PRIV00001397~~
~~PRIV00001398~~
~~PRIV00001399~~
~~PRIV00001400~~
~~PRIV00001401~~
~~PRIV00001402~~
~~PRIV00001403~~
~~PRIV00001404~~
~~PRIV00001405~~
~~PRIV00001406~~
~~PRIV00001407~~
~~PRIV00001408~~
~~PRIV00001409~~
~~PRIV00001410~~
~~PRIV00001411~~
~~PRIV00001412~~
~~PRIV00001413~~
~~PRIV00001414~~
~~PRIV00001415~~
~~PRIV00001416~~
~~PRIV00001417~~
~~PRIV00001418~~

| | |
|---|---|
| ~~PRIV00001419~~ | |
| ~~PRIV00001420~~ | |
| ~~PRIV00001421~~ | |
| ~~PRIV00001422~~ | |
| ~~PRIV00001423~~ | |
| ~~PRIV00001424~~ | |
| ~~PRIV00001425~~ | |
| ~~PRIV00001426~~ | |
| ~~PRIV00001427~~ | |
| ~~PRIV00001428~~ | |
| ~~PRIV00001429~~ | |
| ~~PRIV00001430~~ | |
| ~~PRIV00001431~~ | |
| ~~PRIV00001432~~ | |
| ~~PRIV00001433~~ | |
| ~~PRIV00001434~~ | |
| ~~PRIV00001435~~ | |
| ~~PRIV00001436~~ | |
| PRIV00001437 | OVERRULED |
| ~~PRIV00001438~~ | |
| ~~PRIV00001439~~ | |
| ~~PRIV00001440~~ | |
| PRIV00001441 | OVERRULED |
| PRIV00001442 | SUSTAINED |
| PRIV00001443 | SUSTAINED |
| PRIV00001444 | SUSTAINED |
| PRIV00001445 | SUSTAINED |
| PRIV00001446 | SUSTAINED |
| PRIV00001447 | SUSTAINED |
| PRIV00001448 | SUSTAINED |
| PRIV00001449 | OVERRULED |
| PRIV00001450 | SUSTAINED |
| PRIV00001451 | SUSTAINED |
| PRIV00001452 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001453 | OVERRULED |
| PRIV00001454 | OVERRULED |
| PRIV00001455 | OVERRULED |
| PRIV00001456 | OVERRULED |
| PRIV00001457 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001458 | SUSTAINED IN PART.  Unredact Garcia 5:56 email.  Unredact last two sentences of Garcia 3:11 email ("We terminate . . .  terminating him."). |

| | |
|---|---|
| PRIV00001459 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00001460~~ | |
| ~~PRIV00001461~~ | |
| PRIV00001462 | OVERRULED.  *See* PRIV00001457.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001463 | OVERRULED.  *See* PRIV00001459.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001464 | SUSTAINED |
| PRIV00001465 | SUSTAINED |
| PRIV00001466 | OVERRULED |
| PRIV00001467 | *See* PRIV00000646.  Unredact Murphy 12:04 email. |
| PRIV00001468 | *See* PRIV00000644. |
| PRIV00001469 | *See* PRIV00000641. |
| PRIV00001470 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001471 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001472 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001473 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001474 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001475 | OVERRULED |
| PRIV00001476 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001477 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001478 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001479 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001480 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001481 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001482 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001483 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| PRIV00001484 | SUSTAINED |
| ~~PRIV00001485~~ | |
| ~~PRIV00001486~~ | |

PRIV00001487     SUSTAINED
PRIV00001488     SUSTAINED
PRIV00001489     SUSTAINED
PRIV00001490     SUSTAINED
PRIV00001491     SUSTAINED
PRIV00001492     SUSTAINED
PRIV00001493     SUSTAINED
PRIV00001494     SUSTAINED
PRIV00001495     SUSTAINED
PRIV00001496     SUSTAINED
PRIV00001497     SUSTAINED
PRIV00001498     SUSTAINED
PRIV00001499     SUSTAINED
PRIV00001500     SUSTAINED
PRIV00001501     SUSTAINED
PRIV00001502     SUSTAINED
PRIV00001503     SUSTAINED
PRIV00001504     SUSTAINED
PRIV00001505     SUSTAINED
PRIV00001506     SUSTAINED
PRIV00001507     SUSTAINED
PRIV00001508     SUSTAINED
PRIV00001509     SUSTAINED
PRIV00001510     SUSTAINED
PRIV00001511     SUSTAINED
PRIV00001512     SUSTAINED
PRIV00001513     SUSTAINED
PRIV00001514     SUSTAINED
PRIV00001515     SUSTAINED
PRIV00001516     SUSTAINED
PRIV00001517     SUSTAINED
PRIV00001518     SUSTAINED
PRIV00001519     SUSTAINED
PRIV00001520     SUSTAINED
PRIV00001521     SUSTAINED
PRIV00001522     SUSTAINED
PRIV00001523     SUSTAINED
PRIV00001524     SUSTAINED
PRIV00001525     SUSTAINED
PRIV00001526     OVERRULED
PRIV00001527     OVERRULED
PRIV00001528     OVERRULED
PRIV00001529     OVERRULED

| | |
|---|---|
| PRIV00001530 | OVERRULED |
| PRIV00001531 | OVERRULED |
| PRIV00001532 | OVERRULED |
| PRIV00001533 | OVERRULED |
| PRIV00001534 | OVERRULED |
| PRIV00001535 | SUSTAINED |
| PRIV00001536 | SUSTAINED |
| PRIV00001537 | SUSTAINED |
| PRIV00001538 | SUSTAINED |
| PRIV00001539 | SUSTAINED |
| PRIV00001540 | SUSTAINED |
| PRIV00001541 | SUSTAINED |
| PRIV00001542 | SUSTAINED |
| PRIV00001543 | OVERRULED |
| PRIV00001544 | OVERRULED |
| PRIV00001545 | SUSTAINED |
| PRIV00001546 | SUSTAINED |
| PRIV00001547 | SUSTAINED |
| PRIV00001548 | OVERRULED |
| PRIV00001549 | OVERRULED |
| PRIV00001550 | OVERRULED |
| PRIV00001551 | OVERRULED |
| PRIV00001552 | OVERRULED |
| PRIV00001553 | SUSTAINED |
| PRIV00001554 | OVERRULED |
| PRIV00001555 | OVERRULED |
| ~~PRIV00001556~~ | |
| PRIV00001557 | SUSTAINED |
| PRIV00001558 | SUSTAINED |
| PRIV00001559 | SUSTAINED |
| ~~PRIV00001560~~ | |
| ~~PRIV00001561~~ | |
| ~~PRIV00001562~~ | |
| PRIV00001563 | SUSTAINED |
| ~~PRIV00001564~~ | |
| PRIV00001565 | SUSTAINED |
| ~~PRIV00001566~~ | |
| ~~PRIV00001567~~ | |
| ~~PRIV00001568~~ | |
| PRIV00001569 | SUSTAINED |
| PRIV00001570 | SUSTAINED |
| PRIV00001571 | SUSTAINED |
| PRIV00001572 | SUSTAINED |

| | |
|---|---|
| PRIV00001573 | SUSTAINED |
| PRIV00001574 | SUSTAINED |
| PRIV00001575 | SUSTAINED |
| PRIV00001576 | |
| PRIV00001577 | SUSTAINED |
| PRIV00001578 | SUSTAINED |
| PRIV00001579 | SUSTAINED |
| PRIV00001580 | SUSTAINED |
| PRIV00001581 | SUSTAINED |
| PRIV00001582 | SUSTAINED |
| PRIV00001583 | SUSTAINED |
| PRIV00001584 | SUSTAINED |
| PRIV00001585 | SUSTAINED |
| PRIV00001586 | SUSTAINED |
| PRIV00001587 | |
| PRIV00001588 | |
| PRIV00001589 | |
| PRIV00001590 | SUSTAINED |
| PRIV00001591 | SUSTAINED |
| PRIV00001592 | SUSTAINED |
| PRIV00001593 | SUSTAINED |
| PRIV00001594 | SUSTAINED |
| PRIV00001595 | SUSTAINED |
| PRIV00001596 | SUSTAINED |
| PRIV00001597 | SUSTAINED |
| PRIV00001598 | |
| PRIV00001599 | SUSTAINED |
| PRIV00001600 | SUSTAINED |
| PRIV00001601 | SUSTAINED |
| PRIV00001602 | SUSTAINED |
| PRIV00001603 | SUSTAINED |
| PRIV00001604 | SUSTAINED |
| PRIV00001605 | SUSTAINED |
| PRIV00001606 | SUSTAINED |
| PRIV00001607 | SUSTAINED |
| PRIV00001608 | SUSTAINED |
| PRIV00001609 | SUSTAINED |
| PRIV00001610 | SUSTAINED |
| PRIV00001611 | SUSTAINED |
| PRIV00001612 | SUSTAINED |
| PRIV00001613 | SUSTAINED |
| PRIV00001614 | SUSTAINED |
| PRIV00001615 | SUSTAINED |

| | |
|---|---|
| PRIV00001616 | SUSTAINED |
| PRIV00001617 | SUSTAINED |
| PRIV00001618 | SUSTAINED |
| PRIV00001619 | SUSTAINED |
| PRIV00001620 | SUSTAINED |
| PRIV00001621 | SUSTAINED |
| PRIV00001622 | SUSTAINED |
| PRIV00001623 | SUSTAINED |
| PRIV00001624 | SUSTAINED |
| PRIV00001625 | SUSTAINED |
| PRIV00001626 | SUSTAINED |
| PRIV00001627 | SUSTAINED |
| PRIV00001628 | SUSTAINED |
| ~~PRIV00001629~~ | SUSTAINED |
| PRIV00001630 | SUSTAINED |
| PRIV00001631 | SUSTAINED |
| PRIV00001632 | SUSTAINED |
| PRIV00001633 | SUSTAINED |
| PRIV00001634 | SUSTAINED |
| PRIV00001635 | SUSTAINED |
| PRIV00001636 | SUSTAINED |
| ~~PRIV00001637~~ | SUSTAINED |
| ~~PRIV00001638~~ | SUSTAINED |
| PRIV00001639 | SUSTAINED |
| PRIV00001640 | SUSTAINED |
| PRIV00001641 | SUSTAINED |
| PRIV00001642 | SUSTAINED |
| PRIV00001643 | SUSTAINED |
| PRIV00001644 | SUSTAINED |
| PRIV00001645 | SUSTAINED |
| PRIV00001646 | SUSTAINED |
| PRIV00001647 | SUSTAINED |
| PRIV00001648 | SUSTAINED |
| PRIV00001649 | SUSTAINED |
| PRIV00001650 | SUSTAINED |
| PRIV00001651 | SUSTAINED |
| PRIV00001652 | SUSTAINED |
| PRIV00001653 | SUSTAINED |
| PRIV00001654 | SUSTAINED |
| PRIV00001655 | SUSTAINED |
| PRIV00001656 | SUSTAINED |
| PRIV00001657 | SUSTAINED |
| PRIV00001658 | SUSTAINED |

| | |
|---|---|
| PRIV00001659 | SUSTAINED |
| PRIV00001660 | SUSTAINED |
| PRIV00001661 | SUSTAINED |
| PRIV00001662 | SUSTAINED |
| PRIV00001663 | SUSTAINED |
| PRIV00001664 | SUSTAINED |
| PRIV00001665 | SUSTAINED |
| PRIV00001666 | SUSTAINED |
| PRIV00001667 | SUSTAINED |
| PRIV00001668 | SUSTAINED |
| PRIV00001669 | SUSTAINED |
| PRIV00001670 | SUSTAINED |
| PRIV00001671 | SUSTAINED |
| PRIV00001672 | SUSTAINED |
| PRIV00001673 | SUSTAINED |
| PRIV00001674 | SUSTAINED |
| PRIV00001675 | SUSTAINED |
| PRIV00001676 | SUSTAINED |
| ~~PRIV00001677~~ | |
| ~~PRIV00001678~~ | |
| ~~PRIV00001679~~ | |
| PRIV00001680 | SUSTAINED |
| PRIV00001681 | SUSTAINED |
| ~~PRIV00001682~~ | |
| PRIV00001683 | SUSTAINED |
| PRIV00001684 | SUSTAINED |
| PRIV00001685 | SUSTAINED |
| ~~PRIV00001686~~ | |
| ~~PRIV00001687~~ | |
| ~~PRIV00001688~~ | |
| ~~PRIV00001689~~ | |
| ~~PRIV00001690~~ | |
| PRIV00001691 | OVERRULED |
| PRIV00001692 | OVERRULED |
| PRIV00001693 | OVERRULED |
| ~~PRIV00001694~~ | |
| PRIV00001695 | SUSTAINED |
| ~~PRIV00001696~~ | |
| ~~PRIV00001697~~ | |
| PRIV00001698 | SUSTAINED |
| ~~PRIV00001699~~ | |
| PRIV00001700 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |

| PRIV00001701 | SUSTAINED |
| PRIV00001702 | OVERRULED |
| PRIV00001703 | OVERRULED.  Privilege log notes that this has been produced in full.  For the avoidance of doubt, any assertion of privilege is OVERRULED. |
| ~~PRIV00001704~~ | |
| PRIV00001705 | SUSTAINED |
| PRIV00001706 | SUSTAINED |
| PRIV00001707 | SUSTAINED |
| ~~PRIV00001708~~ | |
| ~~PRIV00001709~~ | |
| ~~PRIV00001710~~ | |
| PRIV00001711 | SUSTAINED |
| ~~PRIV00001712~~ | |
| PRIV00001713 | SUSTAINED |
| PRIV00001714 | SUSTAINED |
| PRIV00001715 | SUSTAINED |
| PRIV00001716 | SUSTAINED |
| PRIV00001717 | SUSTAINED |
| PRIV00001718 | SUSTAINED |
| PRIV00001719 | SUSTAINED |
| PRIV00001720 | SUSTAINED |
| PRIV00001721 | SUSTAINED |
| PRIV00001722 | SUSTAINED |
| PRIV00001723 | SUSTAINED |
| PRIV00001724 | SUSTAINED |
| PRIV00001725 | SUSTAINED |
| PRIV00001726 | SUSTAINED |
| PRIV00001727 | SUSTAINED |
| PRIV00001728 | SUSTAINED |
| PRIV00001729 | SUSTAINED |
| PRIV00001730 | SUSTAINED |
| PRIV00001731 | SUSTAINED |
| PRIV00001732 | SUSTAINED |
| PRIV00001733 | SUSTAINED |
| PRIV00001734 | SUSTAINED |
| PRIV00001735 | SUSTAINED |
| PRIV00001736 | SUSTAINED |
| PRIV00001737 | SUSTAINED |
| PRIV00001738 | SUSTAINED |
| PRIV00001739 | SUSTAINED |
| PRIV00001740 | SUSTAINED |
| PRIV00001741 | SUSTAINED |
| PRIV00001742 | SUSTAINED |

| | |
|---|---|
| PRIV00001743 | SUSTAINED |
| ~~PRIV00001744~~ | |
| PRIV00001745 | SUSTAINED |
| PRIV00001746 | SUSTAINED |
| PRIV00001747 | SUSTAINED |
| PRIV00001748 | SUSTAINED |
| PRIV00001749 | SUSTAINED |
| ~~PRIV00001750~~ | |
| ~~PRIV00001751~~ | |
| PRIV00001752 | SUSTAINED |
| ~~PRIV00001753~~ | |
| ~~PRIV00001754~~ | |
| ~~PRIV00001755~~ | |
| ~~PRIV00001756~~ | |
| ~~PRIV00001757~~ | |
| ~~PRIV00001758~~ | |
| ~~PRIV00001759~~ | |
| PRIV00001760 | SUSTAINED |
| PRIV00001761 | SUSTAINED |
| PRIV00001762 | SUSTAINED |
| ~~PRIV00001763~~ | |
| ~~PRIV00001764~~ | |
| ~~PRIV00001765~~ | |
| ~~PRIV00001766~~ | |
| ~~PRIV00001767~~ | |
| ~~PRIV00001768~~ | |
| ~~PRIV00001769~~ | |
| ~~PRIV00001770~~ | |
| PRIV00001771 | SUSTAINED |
| PRIV00001772 | SUSTAINED |
| PRIV00001773 | SUSTAINED |
| PRIV00001774 | SUSTAINED |
| PRIV00001775 | SUSTAINED |
| PRIV00001776 | SUSTAINED |
| PRIV00001777 | SUSTAINED |
| PRIV00001778 | SUSTAINED |
| ~~PRIV00001779~~ | |
| ~~PRIV00001780~~ | |
| ~~PRIV00001781~~ | |
| PRIV00001782 | SUSTAINED |
| PRIV00001783 | SUSTAINED |
| PRIV00001784 | SUSTAINED |
| ~~PRIV00001785~~ | |

| | |
|---|---|
| PRIV00001786 | SUSTAINED |
| PRIV00001787 | OVERRULED. |
| PRIV00001788 | SUSTAINED |
| PRIV00001789 | SUSTAINED |
| PRIV00001790 | SUSTAINED |
| ~~PRIV00001791~~ | |
| ~~PRIV00001792~~ | |
| PRIV00001793 | SUSTAINED |
| ~~PRIV00001794~~ | |
| PRIV00001795 | SUSTAINED |
| PRIV00001796 | SUSTAINED |
| PRIV00001797 | SUSTAINED |
| PRIV00001798 | OVERRULED |
| ~~PRIV00001799~~ | |
| PRIV00001800 | SUSTAINED |
| PRIV00001801 | SUSTAINED |
| PRIV00001802 | SUSTAINED |
| PRIV00001803 | OVERRULED |
| ~~PRIV00001804~~ | |
| ~~PRIV00001805~~ | |
| ~~PRIV00001806~~ | |
| ~~PRIV00001807~~ | |
| ~~PRIV00001808~~ | |
| ~~PRIV00001809~~ | |
| ~~PRIV00001810~~ | |
| ~~PRIV00001811~~ | |
| ~~PRIV00001812~~ | |
| PRIV00001813 | SUSTAINED |
| PRIV00001814 | SUSTAINED |
| PRIV00001815 | SUSTAINED |
| PRIV00001816 | SUSTAINED |
| PRIV00001817 | SUSTAINED |
| PRIV00001818 | SUSTAINED |
| PRIV00001819 | SUSTAINED |
| PRIV00001820 | SUSTAINED |
| PRIV00001821 | SUSTAINED |
| PRIV00001822 | SUSTAINED |
| PRIV00001823 | SUSTAINED |
| PRIV00001824 | SUSTAINED |
| PRIV00001825 | SUSTAINED |
| PRIV00001826 | SUSTAINED |
| PRIV00001827 | SUSTAINED |
| PRIV00001828 | SUSTAINED |

| | |
|---|---|
| PRIV00001829 | SUSTAINED |
| PRIV00001830 | SUSTAINED |
| PRIV00001831 | SUSTAINED |
| PRIV00001832 | SUSTAINED |
| PRIV00001833 | SUSTAINED |
| PRIV00001834 | SUSTAINED |
| PRIV00001835 | SUSTAINED |
| ~~PRIV00001836~~ | |
| ~~PRIV00001837~~ | |
| ~~PRIV00001838~~ | |
| ~~PRIV00001839~~ | |
| PRIV00001840 | SUSTAINED |
| ~~PRIV00001841~~ | |
| ~~PRIV00001842~~ | |
| ~~PRIV00001843~~ | |
| ~~PRIV00001844~~ | |
| ~~PRIV00001845~~ | |
| ~~PRIV00001846~~ | |
| PRIV00001847 | SUSTAINED |
| ~~PRIV00001848~~ | |
| ~~PRIV00001849~~ | |
| ~~PRIV00001850~~ | |
| PRIV00001851 | SUSTAINED |
| PRIV00001852 | SUSTAINED |
| PRIV00001853 | SUSTAINED |
| PRIV00001854 | SUSTAINED |
| PRIV00001855 | SUSTAINED |
| PRIV00001856 | SUSTAINED |
| PRIV00001857 | SUSTAINED |
| PRIV00001858 | SUSTAINED |
| PRIV00001859 | SUSTAINED |
| PRIV00001860 | SUSTAINED |
| PRIV00001861 | SUSTAINED |
| PRIV00001862 | SUSTAINED |
| PRIV00001863 | SUSTAINED |
| PRIV00001864 | SUSTAINED |
| PRIV00001865 | SUSTAINED |
| PRIV00001866 | SUSTAINED |
| PRIV00001867 | SUSTAINED |
| PRIV00001868 | SUSTAINED |
| PRIV00001869 | SUSTAINED |
| PRIV00001870 | SUSTAINED |
| PRIV00001871 | SUSTAINED |

| | |
|---|---|
| PRIV00001872 | SUSTAINED |
| ~~PRIV00001873~~ | |
| PRIV00001874 | SUSTAINED |
| PRIV00001875 | SUSTAINED |
| PRIV00001876 | SUSTAINED |
| PRIV00001877 | SUSTAINED |
| PRIV00001878 | SUSTAINED |
| PRIV00001879 | SUSTAINED |
| PRIV00001880 | SUSTAINED |