# Exhibit 1
# to
# Attorney Declaration

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | ¡A que sí! | 4 | TX0007475679 |
| Cengage | ¡Claro que sí!, Enhanced | 7 | TX0007883790 |
| Cengage | ¡Hola, amigos! | 8 | TX0007657882 |
| Cengage | ¿Cómo se dice…? Student Text | 11 | TX0008464384 |
| Cengage | ¿Cómo se dice...?, Enhanced | 10 | TX0007847390 |
| Cengage | 101 Quick and Easy Ideas Taken from the Master Photographers of the Twentieth Century | 1 | TX0007157779 |
| Cengage | 101 Quick And Easy Secrets For Using Your Digital Photographs | 1 | TX0007347109 |
| Cengage | 2014 ICD-10-CM and ICD-10-PCS Workbook | 1 | TX0007920115 |
| Cengage | 2015 Coding Workbook for the Physician's Office | 1 | TX0008050486 |
| Cengage | 3-2-1 Code It! | 10 | TX0009084723 |
| Cengage | 3-2-1 Code It! | 2 | TX0007956011 |
| Cengage | 3-2-1 Code It! | 8 | TX0008954977 |
| Cengage | 3-2-1 Code It! | 9 | TX0008959050 |
| Cengage | 911 Responding for Life, Case studies in Emergency Care | 1 | TX0005413546 |
| Cengage | A Beginner's Guide to Scientific Method | 4 | TX0007629752 |
| Cengage | A Biography of the English Language | 3 | TX0007373429 |
| Cengage | A Brief History of Chinese and Japanese Civilizations | 4 | TX0007477985 |
| Cengage | A Community of Readers: A Thematic Approach to Reading | 8 | TX0008950816 |
| Cengage | A Concise Introduction to Logic | 10 | TX0006164138 |
| Cengage | A Concise Introduction to Logic | 11 | TX0007416638 |
| Cengage | A Concise Introduction to Logic | 12 | TX0007827917 |
| Cengage | A Concise Introduction to Logic | 13 | TX0008408071 |
| Cengage | A Concise Introduction to Logic | 14 | TX0009328027 |
| Cengage | A Concise Introduction to Logic | 9 | TX0006164138 |
| Cengage | A Course in Phonetics | 6 | TX0007404083 |
| Cengage | A Course in Phonetics | 7 | TX0007851562 |
| Cengage | A Course in Phonetics, International Edition | 5 | TX0006299462 |
| Cengage | A Creative Approach to Music Fundamentals | 10 | TX0007178309 |
| Cengage | A First Course in Differential Equations with Modeling Applications | 10 | TX0007528598 |
| Cengage | A First Course in Differential Equations with Modeling Applications | 11 | TX0008369445 |
| Cengage | A First Course in Differential Equations, The Classic | 5 | TX0005383053 |
| Cengage | A First Course in the Finite Element Method | 5 | TX0007591012 |
| Cengage | A First Course in the Finite Element Method | 6 | TX0008270104 |
| Cengage | A First Course in the Finite Element Method: Enhanced Version | 6 | TX0009086177 |
| Cengage | A Glossary of Literary Terms | 10 | TX0007551750 |
| Cengage | A Glossary of Literary Terms | 11 | TX0007851576 |
| Cengage | A Guidance Approach for the Encouraging Classroom | 6 | TX0007657069 |
| Cengage | A Guide to Computer User Support for Help Desk and Support Specialists | 5 | TX0007536588 |
| Cengage | A Guide to Computer User Support for Help Desk and Support Specialists | 6 | TX0008008987 |
| Cengage | A Guide to Crisis Intervention | 5 | TX0007919286 |
| Cengage | A Guide to Customer Service Skills for the Service Desk Professional | 4 | TX0007971041 |
| Cengage | A Guide to SQL | 10 | TX0008901717 |
| Cengage | A History of Latin America | 9 | TX0007505556 |
| Cengage | A History of Modern Psychology | 10 | TX0007417561 |
| Cengage | A History of Modern Psychology | 11 | TX0008390258 |
| Cengage | A History of Modern Psychology | 9 | TX0006578785 |
| Cengage | A History of Roman Art | 2 | TX0008362166 |
| Cengage | A History of Roman Art, Enhanced Edition | 1 | TX0007247930 |
| Cengage | A Microscale Approach to Organic Laboratory Techniques | 5 | TX0007509691 |
| Cengage | A Microscale Approach to Organic Laboratory Techniques | 6 | TX0008420426 |
| Cengage | A People and a Nation, A History of the United States | 11 | TX0008562553 |
| Cengage | A People and a Nation, Volume I: To 1877, Brief Edition | 10 | TX0007923710 |
| Cengage | A People and a Nation: A History of the United States, Brief Edition | 10 | TX0007920979 |
| Cengage | A People and a Nation: A History of the United States, Brief Edition | 9 | TX0007414235 |
| Cengage | A People and a Nation: A History of the United States, Volume 2 | 9 | TX0007338966 |
| Cengage | A Simple Guide to IBM SPSS Statistics - version 23.0 | 14 | TX0008177315 |
| Cengage | A Small Scale Approach to Organic Laboratory Techniques | 3 | TX0007519328 |
| Cengage | A Small Scale Approach to Organic Laboratory Techniques | 4 | TX0008057709 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | A Taste for Writing, Composition for Culinarians | 2 | TX0007885695 |
| Cengage | A Transition to Advanced Mathematics | 8 | TX0007968389 |
| Cengage | A+ Guide to Hardware | 6 | TX0007693532 |
| Cengage | A+ Guide to IT Technical Support | 9 | TX0008276790 |
| Cengage | A+ Guide to Managing & Maintaining Your PC | 7 | TX0007383987 |
| Cengage | A+ Guide to Managing & Maintaining Your PC | 8 | TX0007672936 |
| Cengage | A+ Guide to Managing and Maintaining Your PC, Comprehensive | 6 | TX0006515191 |
| Cengage | A+ Guide to Software: Managing, Maintaining, and Troubleshooting | 9 | TX0008285313 |
| Cengage | Abnormal Child Psychology | 5 | TX0006931917 |
| Cengage | Abnormal Child Psychology | 6 | TX0008010686 |
| Cengage | Abnormal Child Psychology | 7 | TX0008559694 |
| Cengage | Abnormal Psychology and Life, A Dimensional Approach | 1 | TX0007415194 |
| Cengage | Abnormal Psychology and Life: A Dimensional Approach | 3 | TX0007842419 |
| Cengage | Abnormal Psychology: An Integrative Approach | 5 | TX0006890719 |
| Cengage | Abnormal Psychology: An Integrative Approach | 6 | TX0007410205 |
| Cengage | Abnormal Psychology: An Integrative Approach | 7 | TX0007827492 |
| Cengage | Abnormal Psychology: An Integrative Approach | 8 | TX0008420113 |
| Cengage | Abstract Algebra: An Introduction | 3 | TX0007614512 |
| Cengage | Accounting Information Systems | 10 | TX0007925591 |
| Cengage | Accounting Information Systems | 11 | TX0008401951 |
| Cengage | Accounting Information Systems | 7 | TX0006547786 |
| Cengage | Accounting Information Systems | 8 | TX0007490372 |
| Cengage | Accounting Information Systems | 9 | TX0008013928 |
| Cengage | Accounting | 25 | TX0007659051 |
| Cengage | Accounting | 26 | TX0008208769 |
| Cengage | Accounting | 27 | TX0008401960 |
| Cengage | Accounting | 28 | TX0008962917 |
| Cengage | Accounting | 29 | TX0009248194 |
| Cengage | Acting, Onstage and Off | 7 | TX0008009955 |
| Cengage | ACTIVE Skills for Reading 1 | 3 | TX0007633228 |
| Cengage | ACTIVE Skills for Reading 2 | 3 | TX0007633218 |
| Cengage | ACTIVE Skills for Reading Intro | 3 | TX0007547318 |
| Cengage | Adaptive Radiography with Trauma, Image Critique and Critical Thinking | 1 | TX0007730830 |
| Cengage | Addiction Treatment: A Strengths Perspective | 4 | TX0008430547 |
| Cengage | Administration of Programs for Young Children | 9 | TX0007920356 |
| Cengage | Administrative Medical Assisting | 7 | TX0007589592 |
| Cengage | Administrative Medical Assisting | 8 | TX0008429850 |
| Cengage | Administrative Medical Assisting | 9 | TX0009264691 |
| Cengage | Adobe Dreamweaver Creative Cloud Revealed | 1 | TX0007972724 |
| Cengage | Adobe Dreamweaver CS5 Revealed | 1 | TX0007554950 |
| Cengage | Adobe Dreamweaver CS5, Comprehensive | 1 | TX0007416531 |
| Cengage | Adobe Illustrator Creative Cloud Revealed | 2 | TX0009138794 |
| Cengage | Adobe Illustrator CS5 Revealed | 1 | TX0007575774 |
| Cengage | Adobe InDesign Creative Cloud Revealed | 1 | TX0007968387 |
| Cengage | Adobe Photoshop Creative Cloud Revealed | 1 | TX0007972765 |
| Cengage | Adobe Photoshop Creative Cloud Revealed | 2 | TX0009086750 |
| Cengage | Adult Development and Aging | 5 | TX0006211884 |
| Cengage | Adult Development and Aging | 6 | TX0007518438 |
| Cengage | Adult Development and Aging | 7 | TX0007879280 |
| Cengage | Advanced Accounting | 12 | TX0008101681 |
| Cengage | Advanced Adobe Photoshop CS6 Revealed | 1 | TX0007705303 |
| Cengage | Advanced Bread and Pastry: A Professional Approach | 1 | TX0006850185 |
| Cengage | Advanced Engineering: Mathematics | 8 | TX0007589547 |
| Cengage | Advanced Nutrition and Human Metabolism | 4 | TX0005962673 |
| Cengage | Advanced Nutrition and Human Metabolism | 5 | TX0006871541 |
| Cengage | Advanced Nutrition and Human Metabolism | 7 | TX0008408076 |
| Cengage | Advanced Nutrition and Human Metabolism | 8 | TX0008957107 |
| Cengage | Advanced Pharmacy Practice | 3 | TX0007901274 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Advertising and Integrated Brand Promotion | 7 | TX0007843831 |
| Cengage | Advertising and Integrated Brand Promotion | 8 | TX0008553507 |
| Cengage | Advertising and Integrated Brand Promotion | 9 | TX0009191248 |
| Cengage | Advertising and Sales Promotion | 1 | TX0007476789 |
| Cengage | Advertising Campaign Strategy: A Guide to Marketing Communication Plans | 5 | TX0007968594 |
| Cengage | Advertising, Promotion, and Other Aspects of Integrated Marketing Communications | 9 | TX0007674889 |
| Cengage | After the Diagnosis: How Patients React and How to Help Them Cope | 1 | TX0007404870 |
| Cengage | Aging, the Individual, and Society | 10 | TX0007885464 |
| Cengage | Aging, the Individual, and Society | 9 | TX0007535996 |
| Cengage | Agribusiness, Principles of Management | 1 | TX0007736178 |
| Cengage | Agricultural Mechanics, Fundamentals & Applications | 7 | TX0007897500 |
| Cengage | Agricultural Mechanics: Fundamentals and Applications, Precision Exams Edition | 7 | TX0008654389 |
| Cengage | Agriscience Fundamentals and Applications Updated, Precision Exams Edition | 6 | TX0008617265 |
| Cengage | Agriscience, Fundamentals and Applications | 6 | TX0007920225 |
| Cengage | Algebra & Trig | 11 | TX0008956964 |
| Cengage | Algebra & Trigonometry | 10 | TX0008367951 |
| Cengage | Algebra & Trigonometry | 9 | TX0007660599 |
| Cengage | Algebra and Trigonometry with Analytic Geometry | 12 | TX0006561228 |
| Cengage | Algebra and Trigonometry with Analytic Geometry | 13 | TX0007415205 |
| Cengage | Algebra and Trigonometry with Analytic Geometry, Classic Edition | 12 | TX0007029234 |
| Cengage | Algebra and Trigonometry | 2 | TX0006288627 |
| Cengage | Algebra and Trigonometry | 4 | TX0008047649 |
| Cengage | Algebra and Trigonometry | 8 | TX0007426022 |
| Cengage | Algebra and Trigonometry | 8 | TX0007827659 |
| Cengage | Algebra and Trigonometry: Real Mathematics, Real People | 7 | TX0008016798 |
| Cengage | Algebra for College Students | 10 | TX0007843449 |
| Cengage | Algebra, Beginning and Intermediate | 3 | TX0007526281 |
| Cengage | Algorithms Sequential & Parallel, A Unified Approach | 3 | TX0007695611 |
| Cengage | All Clear 1, Listening and Speaking | 2 | TX0006500309 |
| Cengage | Alternating Current Fundamentals | 8 | TX0007607174 |
| Cengage | America, Religions and Religion | 5 | TX0007534766 |
| Cengage | America's Courts and the Criminal Justice System | 10 | TX0007232022 |
| Cengage | America's Courts and the Criminal Justice System | 11 | TX0007659049 |
| Cengage | America's Courts and the Criminal Justice System | 12 | TX0008234774 |
| Cengage | America's Courts and the Criminal Justice System | 13 | TX0008577315 |
| Cengage | America's Courts and the Criminal Justice System | 9 | TX0006458053 |
| Cengage | American Constitutional Law, Volume I, Sources of Power and Restraint | 6 | TX0007847393 |
| Cengage | American Constitutional Law, Volume II, Civil Rights and Liberties | 4 | TX0006577771 |
| Cengage | American Corrections in Brief | 2 | TX0007832128 |
| Cengage | American Corrections in Brief | 3 | TX0008227761 |
| Cengage | American Corrections | 11 | TX0008009964 |
| Cengage | American Corrections | 13 | TX0008963505 |
| Cengage | American Foreign Policy & Process | 6 | TX0007678476 |
| Cengage | American Foreign Relations, Volume 2: Since 1895 | 8 | TX0007896429 |
| Cengage | American Government and Politics Today | 19 | TX0008958400 |
| Cengage | American Government and Politics Today, Brief Edition, 2010-2011 | 6 | TX0007522802 |
| Cengage | American Government and Politics Today, Brief | 11 | TX0008958134 |
| Cengage | American Government and Politics Today, Enhanced | 18 | TX0008705839 |
| Cengage | American Government and Politics Today, Essentials 2015-2016 Edition | 18 | TX0008021123 |
| Cengage | American Government and Politics Today, Essentials 2017-2018 Edition | 19 | TX0008420097 |
| Cengage | American Government and Politics Today, No Separate Policy Chapters Version, 2016-2017 Edition | 18 | TX0008429895 |
| Cengage | American Government and Politics Today, The Essentials, Enhanced | 19 | TX0008778839 |
| Cengage | American Government and Politics Today: The Essentials | 20 | TX0008958412 |
| Cengage | American Government, Brief Version | 10 | TX0007516030 |
| Cengage | American Government, Essentials Edition | 14 | TX0007922256 |
| Cengage | American Government, Institutions and Policies | 15 | TX0008269351 |
| Cengage | American Government, Institutions and Policies, Brief Version | 12 | TX0008022505 |

**Revised Second Amended**

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | American Government, Institutions and Policies, Brief Version | 13 | TX0008429367 |
| Cengage | American Government: Institutions & Policies | 14 | TX0007939912 |
| Cengage | American Government: Institutions & Policies | 16 | TX0008556242 |
| Cengage | American Government: Institutions and Policies, Enhanced | 16 | TX0008950799 |
| Cengage | American Government: The Essentials: Institutions and Policies | 12 | TX0007519660 |
| Cengage | American Media History | 2 | TX0006991273 |
| Cengage | American Pageant, Volume 1 | 16 | TX0008026945 |
| Cengage | American Pageant, Volume 2 | 16 | TX0008026940 |
| Cengage | American Pageant, Volume 2: Since 1865 | 14 | TX0007551753 |
| Cengage | American Public Policy, An Introduction | 11 | TX0008009877 |
| Cengage | An Advanced Lifespan Odyssey for Counseling Professionals | 1 | TX0008221358 |
| Cengage | An Illustrated Guide to Pruning | 3 | TX0007433874 |
| Cengage | An Illustrated Guide to Veterinary Medical Terminology | 4 | TX0007925358 |
| Cengage | An Introduction to Human Services | 9 | TX0007919155 |
| Cengage | An Introduction to Language | 9 | TX0007387678 |
| Cengage | An Introduction to Management Science, Quantitative Approaches to Decision Making, Revised (with Microsoft Project and Printed Access Card) | 13 | TX0007422773 |
| Cengage | An Introduction to Management Science: Quantitative Approach | 15 | TX0008549086 |
| Cengage | An Introduction to Management Science: Quantitative Approaches to Decision Making | 14 | TX0008006373 |
| Cengage | An Introduction to Management Science: Quantitative Approaches to Decision Making | 16 | TX0009126668 |
| Cengage | An Introduction to Mechanical Engineering | 4 | TX0008259287 |
| Cengage | An Introduction to Physical Science | 12 | TX0006984555 |
| Cengage | An Introduction to Physical Science | 14 | TX0007482061 |
| Cengage | An Introduction to Physical Science | 15 | TX0008905463 |
| Cengage | An Introduction to Policing | 8 | TX0008011424 |
| Cengage | An Introduction to Policing | 9 | TX0008544295 |
| Cengage | An Introduction to Programming with C++ | 8 | TX0008182728 |
| Cengage | An Introduction to Six Sigma & Process Improvement | 2 | TX0007913621 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 5 | TXu000999514 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 6 | TX0006930848 |
| Cengage | An Introduction to Statistical Methods and Data Analysis | 7 | TX0008191937 |
| Cengage | An Introduction to the History of Psychology | 6 | TX0006886507 |
| Cengage | An Introduction to the History of Psychology | 7 | TX0007679136 |
| Cengage | An Invitation to Health 2009-2010 | 13 | TX0006863997 |
| Cengage | An Invitation to Health | 15 | TX0007470891 |
| Cengage | An Invitation to Health | 20 | TX0009086255 |
| Cengage | An Invitation to Health, Brief Edition | 10 | TX0008417889 |
| Cengage | An Invitation to Health, Brief Edition | 12 | TX0009086292 |
| Cengage | An Invitation to Health: Building Your Future, Brief | 8 | TX0007413620 |
| Cengage | An Invitation to Health: Choosing to Change | 14 | TX0007517340 |
| Cengage | An Invitation to Health: Taking Charge of Your Health | 19 | TX0008972604 |
| Cengage | An Invitation to Health: Taking Charge of Your Health, Brief Edition | 11 | TX0009083220 |
| Cengage | An Invitation to Health: The Power of Now | 17 | TX0007843420 |
| Cengage | An Invitation to Social Research, How It's Done | 4 | TX0007285650 |
| Cengage | An Invitation to Social Research, How It's Done | 5 | TX0007922187 |
| Cengage | An Object-Oriented Approach to Programming Logic and Design | 4 | TX0007540011 |
| Cengage | An Overview of the Human Services | 2 | TX0008013977 |
| Cengage | Analytical Mechanics | 7 | TX0005948682 |
| Cengage | Analyzing Politics | 6 | TX0007851481 |
| Cengage | Anatomy & Physiology for Health Professions | 1 | TX0008958757 |
| Cengage | Anatomy & Physiology Lab Manual | 1 | TX0009342392 |
| Cengage | Anatomy & Physiology | 1 | TX0009220820 |
| Cengage | Anderson's Business Law and the Legal Environment, Comprehensive Volume | 23 | TX0007689918 |
| Cengage | Anderson's Business Law and The Legal Environment, Comprehensive Volume | 24 | TX0008958021 |
| Cengage | Anderson's Business Law and the Legal Environment, Standard Volume | 22 | TX0007700068 |
| Cengage | Android Boot Camp for Developers Using Java, A Guide to Creating Your First Android Apps | 3 | TX0008177311 |
| Cengage | Anesthesia, Analgesia, and Pain Management for Veterinary Technicians | 1 | TX0008994726 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Anthology of World Scriptures | 9 | TX0008224123 |
| Cengage | Anthropology, The Human Challenge | 12 | TX0006571993 |
| Cengage | Anthropology, The Human Challenge | 13 | TX0007521036 |
| Cengage | Anthropology, The Human Challenge | 14 | TX0007688099 |
| Cengage | Anthropology: The Human Challenge | 15 | TX0008363767 |
| Cengage | Applications of Microsoft Excel in Analytical Chemistry | 2 | TX0007730146 |
| Cengage | Applied Calculus for the Life and Social Sciences | 1 | TX0006883065 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences | 8 | TX0007519594 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences | 9 | TX0007675121 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 10 | TX0007879660 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 8 | TX0006839690 |
| Cengage | Applied Calculus for the Managerial, Life, and Social Sciences: A Brief Approach | 9 | TX0007412506 |
| Cengage | Applied Calculus | 7 | TX0008002203 |
| Cengage | Applied Law and Ethics in Health Care | 1 | TX0009126684 |
| Cengage | Applied Mathematics for the Managerial, Life, and Social Sciences | 5 | TX0006288626 |
| Cengage | Applied Mathematics for the Managerial, Life, and Social Sciences | 7 | TX0008005939 |
| Cengage | Applied Regression Analysis and Other Multivariable Methods | 5 | TX0007922334 |
| Cengage | Applied Social Research, A Tool for the Human Services | 9 | TX0007698007 |
| Cengage | Applied Statistics for Engineers and Scientists | 3 | TX0007805791 |
| Cengage | Applied Statistics for Public and Nonprofit Administration | 8 | TX0007639401 |
| Cengage | Applied Statistics for Public and Nonprofit Administration | 9 | TX0007882932 |
| Cengage | Applying Career Development Theory to Counseling | 6 | TX0007691448 |
| Cengage | Applying Ethics, A Text with Readings | 11 | TX0007882934 |
| Cengage | Aquaculture Science | 3 | TX0007555915 |
| Cengage | Archaeology | 6 | TX0007482060 |
| Cengage | Archaeology, Down to Earth | 5 | TX0007659139 |
| Cengage | Archetypes of Wisdom: An Introduction to Philosophy | 9 | TX0008022494 |
| Cengage | Architectural Drafting and Design | 6 | TX0007517761 |
| Cengage | Art and Creative Development for Young Children | 8 | TX0007822410 |
| Cengage | Assessment in Speech-Language Pathology: A Resource Manual | 5 | TX0008063986 |
| Cengage | Assisting in Long-Term Care | 6 | TX0007699741 |
| Cengage | Assisting in Long-Term Care | 7 | TX0008709667 |
| Cengage | ASTRO | 1 | TX0007555030 |
| Cengage | ASTRO3 | 3 | TX0008430151 |
| Cengage | Astronomy, The Solar System and Beyond | 6 | TX0007009602 |
| Cengage | At a Glance, Sentences | 5 | TX0007385260 |
| Cengage | At a Glance, Writing Sentences and Beyond | 6 | TX0007856663 |
| Cengage | Auditing: A Risk-Based Approach to Conducting Quality Audits | 9 | TX0007727166 |
| Cengage | Auto Body Repair Technology | 6 | TX0008016176 |
| Cengage | Auto Body Repair Technology | 7 | TX0008893886 |
| Cengage | Automotive Engines: Diagnosis, Repair, and Rebuilding | 7 | TX0007894254 |
| Cengage | Automotive Engines: Diagnosis, Repair, and Rebuilding | 8 | TX0008901890 |
| Cengage | Automotive Maintenance & Light Repair | 1 | TX0007721914 |
| Cengage | Automotive Maintenance & Light Repair | 3 | TX0009274337 |
| Cengage | Automotive Service, Inspection, Maintenance, Repair | 4 | TX0007425609 |
| Cengage | Automotive Technology, A Systems Approach | 5 | TX0006935819 |
| Cengage | Automotive Technology, A Systems Approach | 6 | TX0007847386 |
| Cengage | Automotive Technology: A Systems Approach | 7 | TX0008838452 |
| Cengage | Autour de la littérature, Ecriture et lecture aux cours moyens de francais | 6 | TX0007472540 |
| Cengage | Bank Management | 8 | TX0007991948 |
| Cengage | Basic Allied Health Statistics and Analysis | 5 | TX0008899065 |
| Cengage | Basic Allied Health Statistics and Analysis, Spiral bound Version | 4 | TX0007912108 |
| Cengage | Basic Clinical Lab Competencies for Respiratory Care, An Integrated Approach | 5 | TX0007490342 |
| Cengage | Basic Clinical Laboratory Techniques | 6 | TX0007494205 |
| Cengage | Basic College Mathematics | 10 | TX0007657917 |
| Cengage | Basic College Mathematics: An Applied Approach | 9 | TX0007522818 |
| Cengage | Basic Finance: An Introduction to Financial Institutions, Investments and Management | 10 | TX0007417146 |
| Cengage | Basic Finance: An Introduction to Financial Institutions, Investments, and Management | 11 | TX0008053214 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Basic Finance: An Introduction to Financial Institutions, Investments, and Management | 12 | TX0008619721 |
| Cengage | Basic Finance: An Introduction to Financial Institutions, Investments, and Management | 13 | TX0009274338 |
| Cengage | Basic Grammar and Usage | 8 | TX0007547467 |
| Cengage | Basic Infection Control for Healthcare Providers | 2 | TX0006445876 |
| Cengage | Basic Marketing Research: Customer Insights and Manager Action | 9 | TX0007821716 |
| Cengage | Basic Mathematics for College Students with Early Integers | 5 | TX0007844865 |
| Cengage | Basic Mathematics for College Students with Early Integers | 6 | TX0008655354 |
| Cengage | Basic Mathematics for College Students | 4 | TX0007510841 |
| Cengage | Basic Principles for Construction | 3 | TX0007404080 |
| Cengage | Basic Spanish for Medical Personnel, Enhanced Edition | 2 | TX0007648581 |
| Cengage | Basic Statistics for the Behavioral Sciences | 6 | TX0007508882 |
| Cengage | Basic Statistics for the Behavioral Sciences | 7 | TX0007676434 |
| Cengage | Basics of Research Methods for Criminal Justice and Criminology | 2 | TX0006884976 |
| Cengage | Basics of Research Methods for Criminal Justice and Criminology | 4 | TX0008027615 |
| Cengage | BCOM | 10 | TX0008956671 |
| Cengage | BCOM | 8 | TX0008285317 |
| Cengage | BCOM | 9 | TX0008407129 |
| Cengage | BCOM7 | 7 | TX0008058246 |
| Cengage | Becoming a Helper | 6 | TX0007393935 |
| Cengage | Becoming a Helper | 7 | TX0008007806 |
| Cengage | Becoming a Helper | 8 | TX0008950851 |
| Cengage | Becoming a Master Student | 15 | TX0007882881 |
| Cengage | Becoming a Master Student | 16 | TX0008379887 |
| Cengage | Becoming a Master Student, Concise | 14 | TX0007896834 |
| Cengage | Becoming a Master Student: Making the Career Connection | 17 | TX0009084982 |
| Cengage | Becoming an EC-6 Teacher in Texas | 2 | TX0007555375 |
| Cengage | Becoming An Effective Policy Advocate | 7 | TX0008418335 |
| Cengage | Becoming Rhetorical: Analyzing and Composing in a Multimedia World (w/ MLA9E & APA7E Updates) | 1 | TX0008767202 |
| Cengage | Becoming Rhetorical: Analyzing and Composing in a Multimedia World | 2 | TX0009274335 |
| Cengage | Beginning Algebra | 8 | TX0007472073 |
| Cengage | Beginning Algebra, A Guided Approach | 10 | TX0007840843 |
| Cengage | Beginning Algebra: Connecting Concepts Through Applications | 1 | TX0007397865 |
| Cengage | Beginning and Intermediate Algebra: A Guided Approach | 7 | TX0007852191 |
| Cengage | Beginning and Intermediate Algebra: An Integrated Approach | 6 | TX0007515690 |
| Cengage | Beginning Essentials in Early Childhood Education | 3 | TX0008005986 |
| Cengage | Beginnings & Beyond: Foundations in Early Childhood Education | 10 | TX0008222403 |
| Cengage | Beginnings & Beyond: Foundations in Early Childhood Education | 9 | TX0007988105 |
| Cengage | Behavior Management: From Theoretical Implications to Practical Applications | 3 | TX0008559126 |
| Cengage | Behavior Modification: Principles and Procedures | 5 | TX0007404312 |
| Cengage | Behavior Modification: Principles and Procedures | 6 | TX0008005989 |
| Cengage | Behavior Modification: Principles and Procedures | 7 | TX0009267054 |
| Cengage | Behavioral Sciences STAT (with CourseMate Printed Access Card) | 2 | TX0007940585 |
| Cengage | Better Writing | 1 | TX0006299967 |
| Cengage | Biocalculus: Calculus for Life Sciences | 1 | TX0007991961 |
| Cengage | Biocalculus: Calculus, Probability, and Statistics for the Life Sciences | 1 | TX0008182681 |
| Cengage | Biochemistry | 4 | TX0006930381 |
| Cengage | Biochemistry | 5 | TX0007476973 |
| Cengage | Biochemistry | 6 | TX0006150612 |
| Cengage | Biochemistry | 6 | TX0008301899 |
| Cengage | Biochemistry | 7 | TX0007423639 |
| Cengage | Biochemistry | 8 | TX0007844267 |
| Cengage | Biochemistry | 9 | TX0007844267 |
| Cengage | Bioethics in a Cultural Context, Philosophy, Religion, History, Politics | 1 | TX0007602040 |
| Cengage | Biological Psychology | 10 | TX0006486718 |
| Cengage | Biological Psychology | 11 | TX0007469518 |
| Cengage | Biological Psychology | 12 | TX0008012949 |
| Cengage | Biological Psychology | 13 | TX0008559673 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Biological Psychology | 14 | TX0009264681 |
| Cengage | Biological Psychology | 9 | TX0006486718 |
| Cengage | Biology Today and Tomorrow with Physiology | 5 | TX0008047607 |
| Cengage | Biology Today and Tomorrow With Physiology | 6 | TX0008950794 |
| Cengage | Biology Today and Tomorrow without Physiology | 3 | TX0006999100 |
| Cengage | Biology Today and Tomorrow without Physiology | 5 | TX0008042345 |
| Cengage | Biology | 11 | TX0008565147 |
| Cengage | Biology | 8 | TX0006593785 |
| Cengage | Biology | 9 | TX0007298620 |
| Cengage | Biology: Concepts and Applications without Physiology | 9 | TX0007886480 |
| Cengage | Biology: Concepts and Applications | 10 | TX0008389067 |
| Cengage | Biology: Concepts and Applications | 7 | TX0006816615 |
| Cengage | Biology: Concepts and Applications | 8 | TX0007525913 |
| Cengage | Biology: Concepts and Applications | 9 | TX0007852768 |
| Cengage | Biology: The Dynamic Science | 3 | TX0007688334 |
| Cengage | Biology: The Dynamic Science | 4 | TX0008238464 |
| Cengage | Biology: The Dynamic Science | 5 | TX0008950761 |
| Cengage | Biology: The Unity and Diversity of Life | 12 | TX0006876336 |
| Cengage | Biology: The Unity and Diversity of Life | 13 | TX0007482917 |
| Cengage | Biology: The Unity and Diversity of Life | 15 | TX0008553557 |
| Cengage | Biomedical Instrumentation Systems | 1 | TX0007144084 |
| Cengage | Biostatistics: An Applied Introduction for the Public Health Practitioner | 1 | TX0007426859 |
| Cengage | Blueprint Reading for Welders | 8 | TX0007224918 |
| Cengage | Blueprint Reading for Welders | 9 | TX0007847218 |
| Cengage | Body Structures and Functions | 12 | TX0007696719 |
| Cengage | Body Structures and Functions, Updated Edition | 13 | TX0008269501 |
| Cengage | Bravo for the Marshallese: Regaining Control in a Post-Nuclear, Post-Colonial World | 2 | TX0007535232 |
| Cengage | Bravo! | 8 | TX0007856679 |
| Cengage | Brief Applied Calculus | 1 | TX0007416543 |
| Cengage | Brief Applied Calculus | 6 | TX0007493604 |
| Cengage | Brief Applied Calculus | 7 | TX0008009961 |
| Cengage | Brief Calculus: An Applied Approach | 9 | TX0007683517 |
| Cengage | Brief Principles of Macroeconomics | 10 | TX0009236188 |
| Cengage | Brief Principles of Macroeconomics | 7 | TX0007920500 |
| Cengage | Brief Principles of Macroeconomics | 8 | TX0008827856 |
| Cengage | Brief Principles of Macroeconomics | 9 | TX0008936749 |
| Cengage | Brooks/Cole Empowerment Series: Foundations of Social Policy, Social Justice in Human Perspective | 5 | TX0007887023 |
| Cengage | Brooks/Cole Empowerment Series: Introduction to Social Work and Social Welfare | 11 | TX0007698009 |
| Cengage | Brooks/Cole Empowerment Series: Research Methods for Social Work | 8 | TX0007714611 |
| Cengage | Brooks/Cole Empowerment Series: Social Work with Groups: A Comprehensive Worktext | 9 | TX0007833953 |
| Cengage | Brooks/Cole Empowerment Series: Understanding Generalist Practice | 7 | TX0007904715 |
| Cengage | Building Accounting Systems Using Access 2010 | 8 | TX0007421807 |
| Cengage | Building Better Grammar | 1 | TX0007481600 |
| Cengage | Building Cross-Platform Mobile and Web Apps for Engineers and Scientists, An Active Learning Approach | 1 | TX0008221378 |
| Cengage | Building Teachers: A Constructivist Approach to Introducing Education | 2 | TX0007659055 |
| Cengage | Building Writing Skills the Hands-on Way | 1 | TX0008224764 |
| Cengage | Business & Professional Ethics for Directors, Executives & Accountants | 8 | TX0008407532 |
| Cengage | Business & Professional Ethics | 7 | TX0007893926 |
| Cengage | Business & Society: Ethics, Sustainability & Stakeholder Management | 10 | TX0008407484 |
| Cengage | Business & Society: Ethics, Sustainability & Stakeholder Management | 11 | TX0009126678 |
| Cengage | Business Analysis & Valuation: Using Financial Statements, Text & Cases | 5 | TX0007695604 |
| Cengage | Business Analysis Valuation, Using Financial Statements (No Cases) | 5 | TX0007736164 |
| Cengage | Business Analytics | 3 | TX0008639028 |
| Cengage | Business Analytics | 4 | TX0009083277 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 5 | TX0007837681 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 5 | TX0007914533 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Business Analytics: Data Analysis & Decision Making | 6 | TX0007914533 |
| Cengage | Business Analytics: Data Analysis & Decision Making | 7 | TX0008793287 |
| Cengage | Business Analytics: Descriptive, Predictive, Prescriptive | 5 | TX0009307004 |
| Cengage | Business and Professional Ethics | 9 | TX0009083212 |
| Cengage | Business and Society, Ethics, Sustainability, and Stakeholder Management | 9 | TX0007837747 |
| Cengage | Business Communication and Character | 11 | TX0009098538 |
| Cengage | Business Communication | 16 | TX0007403581 |
| Cengage | Business Communication | 3 | TX0008608173 |
| Cengage | Business Communication, In Person, In Print, Online | 9 | TX0007837682 |
| Cengage | Business Communication: In Person, In Print, Online | 10 | TX0008357640 |
| Cengage | Business Communication: In Person, In Print, Online | 8 | TX0007502006 |
| Cengage | Business Communication: Process & Product | 10 | TX0008957984 |
| Cengage | Business Communication: Process & Product | 7 | TX0007353968 |
| Cengage | Business Communication: Process & Product | 7 | TX0007515742 |
| Cengage | Business Communication: Process & Product | 8 | TX0007919141 |
| Cengage | Business Communication: Process & Product | 9 | TX0008407496 |
| Cengage | Business English | 11 | TX0007687520 |
| Cengage | Business Ethics | 9 | TX0008234791 |
| Cengage | Business Ethics, Ethical Decision Making & Cases | 8 | TX0007387673 |
| Cengage | Business Ethics, Ethical Decision Making & Cases | 9 | TX0007475109 |
| Cengage | Business Ethics: A Textbook with Cases | 8 | TX0007672730 |
| Cengage | Business Ethics: Case Studies and Selected Readings | 7 | TX0007555004 |
| Cengage | Business Ethics: Case Studies and Selected Readings | 8 | TX0007842866 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 10 | TX0007838774 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 11 | TX0008253339 |
| Cengage | Business Ethics: Ethical Decision Making and Cases | 13 | TX0009001449 |
| Cengage | Business Finance | 1 | TX0006569793 |
| Cengage | Business Law - Text & Cases: Commercial Law for Accountants | 14 | TX0008429587 |
| Cengage | Business Law and the Legal Environment | 7 | TX0008018554 |
| Cengage | Business Law and the Legal Environment | 9 | TX0008963990 |
| Cengage | Business Law and the Legal Environment, Standard Edition | 6 | TX0007480576 |
| Cengage | Business Law and the Legal Environment, Standard Edition | 8 | TX0008553265 |
| Cengage | Business Law and the Regulation of Business | 12 | TX0007510634 |
| Cengage | Business Law and the Regulation of Business | 13 | TX0008838485 |
| Cengage | Business Law Today, Comprehensive Edition: Text & Cases | 11 | TX0008229013 |
| Cengage | Business Law Today, Comprehensive Edition: Text & Cases | 12 | TX0008711700 |
| Cengage | Business Law Today, Comprehensive Edition: Text & Cases | 13 | TX0008963823 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 10 | TX0007704354 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 11 | TX0008253997 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 12 | TX0008711738 |
| Cengage | Business Law Today, Standard: Text & Summarized Cases | 13 | TX0008964014 |
| Cengage | Business Law Today, Text & Summarized Cases: E-Commerce, Legal, Ethical, and Global Environment: Standard Edition | 9 | TX0007514805 |
| Cengage | Business Law Today, Text and Cases: Diverse, Ethical, Online, and Global Environment, Comprehensive Edition | 10 | TX0007845772 |
| Cengage | Business Law Today, The Essentials: Text & Summarized Cases | 13 | TX0008963508 |
| Cengage | Business Law Today: The Essentials | 11 | TX0008229020 |
| Cengage | Business Law Today: The Essentials | 12 | TX0008711736 |
| Cengage | Business Law, Alternate Edition: Text and Summarized Cases | 12 | TX0007490393 |
| Cengage | Business Law, Principles for Today's Commercial Environment | 5 | TX0008269245 |
| Cengage | Business Law: Principles and Practices | 8 | TX0007514497 |
| Cengage | Business Law: Principles and Practices | 9 | TX0007690847 |
| Cengage | Business Law: Principles for Today's Commercial Environment | 4 | TX0007819233 |
| Cengage | Business Law: Text & Cases - Commercial Law For Accountants | 13 | TX0007901292 |
| Cengage | Business Law: Text & Cases, An Accelerated Course | 14 | TX0008430054 |
| Cengage | Business Law: Text & Exercises | 10 | TX0009098185 |
| Cengage | Business Law: Text & Exercises | 9 | TX0008765188 |
| Cengage | Business Law: Text and Cases - An Accelerated Course | 13 | TX0007926987 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Business Law: Text and Cases - The First Course | 13 | TX0007919973 |
| Cengage | Business Law: Text and Cases | 13 | TX0007853365 |
| Cengage | Business Law: Text and Cases | 14 | TX0008377845 |
| Cengage | Business Law: Text and Cases | 15 | TX0008967769 |
| Cengage | Business Law: Text and Cases, The First Course | 14 | TX0008385118 |
| Cengage | Business Law: Text and Cases: Legal, Ethical, Global, and Corporate Environment | 12 | TX0007405842 |
| Cengage | Business Law: Text and Exercises | 7 | TX0007641701 |
| Cengage | Business Management | 14 | TX0008328138 |
| Cengage | Business Marketing Management, B2B | 11 | TX0007494354 |
| Cengage | Business Principles and Management | 12 | TX0006567555 |
| Cengage | Business | 12 | TX0007645892 |
| Cengage | Business: Its Legal, Ethical, and Global Environment | 10 | TX0007853355 |
| Cengage | Business: Its Legal, Ethical, And Global Environment | 11 | TX0008386022 |
| Cengage | BUSN | 10 | TX0008407651 |
| Cengage | BUSN | 11 | TX0008638928 |
| Cengage | BUSN | 8 | TX0008069632 |
| Cengage | BUSN: Introduction to Business | 12 | TX0009152668 |
| Cengage | C Programming for the Absolute Beginner | 3 | TX0008011293 |
| Cengage | C# Programming: From Problem Analysis to Program Design | 4 | TX0007735808 |
| Cengage | C# Programming: From Problem Analysis to Program Design | 5 | TX0008177507 |
| Cengage | C++ for Engineers and Scientists | 4 | TX0007475620 |
| Cengage | C++ Programming: From Problem Analysis to Program Design | 5 | TX0007518802 |
| Cengage | C++ Programming: From Problem Analysis to Program Design | 6 | TX0007537291 |
| Cengage | C++ Programming: From Problem Analysis to Program Design | 7 | TX0007882102 |
| Cengage | C++ Programming: From Problem Analysis to Program Design | 8 | TX0008565086 |
| Cengage | C++ Programming: Program Design Including Data Structures | 7 | TX0007950791 |
| Cengage | Calculus for AP | 2 | TX0008969713 |
| Cengage | Calculus I with Precalculus: A One-Year Course | 3 | TX0006258491 |
| Cengage | Calculus of a Single Variable with CalcChat and CalcView | 12 | TX0009086229 |
| Cengage | Calculus of a Single Variable | 10 | TX0007645891 |
| Cengage | Calculus of a Single Variable, Early Transcendental Functions | 6 | TX0007913247 |
| Cengage | Calculus of a Single Variable: Early Transcendental Functions | 8 | TX0009275716 |
| Cengage | Calculus with CalcChat and CalcView | 11 | TX0008373820 |
| Cengage | Calculus | 12 | TX0009146927 |
| Cengage | Calculus | 6 | TX0006592673 |
| Cengage | Calculus | 7 | TX0007401547 |
| Cengage | Calculus | 8 | TX0008123933 |
| Cengage | Calculus | 9 | TX0007349958 |
| Cengage | Calculus | 9 | TX0008944353 |
| Cengage | Calculus, An Applied Approach | 9 | TX0007477205 |
| Cengage | Calculus: An Applied Approach | 8 | TX0006991378 |
| Cengage | Calculus: Applications and Technology | 3 | TX0005958365 |
| Cengage | Calculus: Concepts and Contexts | 5 | TX0009274674 |
| Cengage | Calculus: Early Transcendental Functions with CalcChat and CalcView | 7 | TX0008553351 |
| Cengage | Calculus: Early Transcendental Functions | 4 | TX0006359977 |
| Cengage | Calculus: Early Transcendental Functions | 5 | TX0007412921 |
| Cengage | Calculus: Early Transcendental Functions | 6 | TX0007849465 |
| Cengage | Calculus: Early Transcendental Functions, With CalcChat and CalcView | 8 | TX0009275885 |
| Cengage | Calculus: Early Transcendentals | 6 | TX0006593776 |
| Cengage | Calculus: Early Transcendentals | 7 | TX0007403622 |
| Cengage | Calculus: Early Transcendentals | 8 | TX0008047676 |
| Cengage | Calculus: Early Transcendentals | 9 | TX0008935153 |
| Cengage | California Politics and Government: A Practical Approach | 15 | TX0008958374 |
| Cengage | California: The Politics of Diversity | 5 | TX0006606226 |
| Cengage | Cardiopulmonary Anatomy & Physiology | 7 | TX0008711667 |
| Cengage | Career Counseling: A Holistic Approach | 7 | TX0006264836 |
| Cengage | Career Counseling: A Holistic Approach | 8 | TX0007411603 |
| Cengage | Career Success in Health Care: Professionalism in Action | 3 | TX0008211413 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Career Success in Health Care: Professionalism in Action | 4 | TX0009394285 |
| Cengage | Careers in Criminal Justice and Related Fields, From Internship to Promotion | 6 | TX0007086872 |
| Cengage | Caring for School-Age Children | 6 | TX0007547822 |
| Cengage | Carpentry | 5 | TX0007229249 |
| Cengage | Carpentry | 7 | TX0008786721 |
| Cengage | Carper's Understanding the Law | 7 | TX0007854276 |
| Cengage | Case Approach to Counseling and Psychotherapy | 8 | TX0007472722 |
| Cengage | Case Documentation in Counseling and Psychotherapy: A Theory-Informed, Competency-Based Approach | 1 | TX0008047563 |
| Cengage | Case Studies for Health Information Management | 2 | TX0007738484 |
| Cengage | Case Studies in Health Information Management | 4 | TX0008958590 |
| Cengage | Case Studies in Psychotherapy | 7 | TX0007721717 |
| Cengage | Casebook in Abnormal Psychology | 5 | TX0008326541 |
| Cengage | Casebook in Child Behavior Disorders | 6 | TX0008285151 |
| Cengage | Cases in Financial Reporting | 1 | TX0007603247 |
| Cengage | CB | 6 | TX0007676351 |
| Cengage | CB | 8 | TX0008095546 |
| Cengage | CB | 9 | TX0008956907 |
| Cengage | CDEV | 1 | TX0007164388 |
| Cengage | CDEV | 2 | TX0008409853 |
| Cengage | Cengage Advantage Books: American Government and Politics Today, Brief Edition, 2014-2015 (with CourseMate Printed Access Card) | 8 | TX0007896428 |
| Cengage | Cengage Advantage Books: Building a Speech | 8 | TX0007493007 |
| Cengage | Cengage Advantage Books: Introduction to Sociology | 11 | TX0007692984 |
| Cengage | Cengage Advantage Books: Liberty, Equality, Power, A History of the American People, Volume 1: To 1877 | 7 | TX0008048922 |
| Cengage | Cengage Advantage Books: Looking Out, Looking In | 14 | TX0007736839 |
| Cengage | Cengage Advantage Books: Modern Principles of Business Law, Contracts, the UCC, and Business Organizations | 1 | TX0007422464 |
| Cengage | Cengage Advantage Books: Music Listening Today | 4 | TX0007555363 |
| Cengage | Cengage Advantage Books: Sustaining the Earth | 10 | TX0007550895 |
| Cengage | Cengage Advantage Books: The American Pageant, Volume 2: Since 1865 | 15 | TX0007982260 |
| Cengage | Cengage Advantage Books: This is PR, The Realities of Public Relations | 11 | TX0007477157 |
| Cengage | Cengage Advantage Books: Understanding Arguments, An Introduction to Informal Logic | 9 | TX0007844255 |
| Cengage | Cengage Advantage Books: Understanding Arguments, Concise Edition | 9 | TX0007918896 |
| Cengage | Cengage Advantage Books: Western Civilization, Beyond Boundaries | 7 | TX0007689849 |
| Cengage | Cengage Advantage Series: Voyage of Discovery, A Historical Introduction to Philosophy | 4 | TX0007882921 |
| Cengage | Cengage Advantage: A Creative Approach to Music Fundamentals | 11 | TX0007849627 |
| Cengage | Cengage Building Contractor's Licensing Exam Guide: Based on the 2021 IRC & IBC | 6 | TX0009098757 |
| Cengage | Century 21 Accounting, Multicolumn Journal | 11 | TX0008638010 |
| Cengage | Century 21 Accounting, Multicolumn Journal, Copyright Update | 10 | TX0008300754 |
| Cengage | Certification Exam Review For Dental Assisting: Prepare, Practice and Pass! | 1 | TX0008240408 |
| Cengage | Certified Paralegal Review Manual, A Practical Guide to CP Exam Preparation | 4 | TX0007914632 |
| Cengage | CFIN | 4 | TX0007894235 |
| Cengage | CFIN | 5 | TX0008345448 |
| Cengage | CFIN | 6 | TX0008637999 |
| Cengage | CFIN | 7 | TX0008956892 |
| Cengage | Charcuterie, Sausages, Pâtés and Accompaniments | 1 | TX0006998406 |
| Cengage | CHEM2: Chemistry in Your World | 2 | TX0007901047 |
| Cengage | Chemical Principles in the Laboratory | 11 | TX0008072510 |
| Cengage | Chemical Principles in the Laboratory | 12 | TX0008952957 |
| Cengage | Chemical Principles in the Laboratory | 13 | TX0009264755 |
| Cengage | Chemical Principles in the Laboratory | 8 | TX0005943078 |
| Cengage | Chemical Principles | 6 | TX0006976828 |
| Cengage | Chemical Principles | 7 | TX0007472053 |
| Cengage | Chemical Principles | 8 | TX0008223616 |
| Cengage | Chemistry & Chemical Reactivity | 10 | TX0008562673 |
| Cengage | Chemistry & Chemical Reactivity | 6 | TX0006140301 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Chemistry & Chemical Reactivity | 9 | TX0007878797 |
| Cengage | Chemistry and Chemical Reactivity | 7 | TX0006853329 |
| Cengage | Chemistry and Chemical Reactivity, Enhanced Edition | 7 | TX0007043037 |
| Cengage | Chemistry for Engineering Students | 2 | TX0007255672 |
| Cengage | Chemistry for Engineering Students | 3 | TX0007832126 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 10 | TX0009013784 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 8 | TX0007513051 |
| Cengage | Chemistry for Today: General, Organic, and Biochemistry | 9 | TX0008385153 |
| Cengage | Chemistry in Focus: A Molecular View of Our World | 4 | TX0006869856 |
| Cengage | Chemistry in Focus: A Molecular View of Our World | 5 | TX0007479822 |
| Cengage | Chemistry in Focus: A Molecular View of Our World | 6 | TX0008007246 |
| Cengage | Chemistry | 10 | TX0007687181 |
| Cengage | Chemistry | 10 | TX0008587507 |
| Cengage | Chemistry | 11 | TX0009264476 |
| Cengage | Chemistry | 9 | TX0006352309 |
| Cengage | Chemistry | 9 | TX0007736750 |
| Cengage | Chemistry, The Molecular Science, Hybrid Edition | 5 | TX0007934447 |
| Cengage | Chemistry: An Atoms First Approach | 2 | TX0008014429 |
| Cengage | Chemistry: Principles and Reactions | 7 | TX0007444122 |
| Cengage | Chemistry: Principles and Reactions | 8 | TX0008026540 |
| Cengage | Chemistry: The Molecular Science | 4 | TX0007176921 |
| Cengage | Chemistry: The Molecular Science | 5 | TX0007894238 |
| Cengage | Child and Adolescent Development in Your Classroom | 2 | TX0007817492 |
| Cengage | Child and Adolescent Development in Your Classroom, Topical Approach | 3 | TX0008377415 |
| Cengage | Child and Adolescent Development, An Integrated Approach | 1 | TX0007363184 |
| Cengage | Child Development, A Thematic Approach | 6 | TX0007412793 |
| Cengage | Child Psychopathology | 8 | TX0009324468 |
| Cengage | Child, Family, School, Community, Socialization and Support | 8 | TX0006989735 |
| Cengage | Child, Family, School, Community, Socialization and Support | 9 | TX0007469950 |
| Cengage | Child, Family, School, Community: Socialization and Support | 10 | TX0007968504 |
| Cengage | Child, Family, School, Community: Socialization and Support | 11 | TX0009204461 |
| Cengage | Childhood & Adolescence: Voyages in Development | 6 | TX0008283218 |
| Cengage | Childhood, Voyages in Development | 5 | TX0007734499 |
| Cengage | Childhood, Voyages in Development | 6 | TX0008293334 |
| Cengage | Choral Music, Methods and Materials | 2 | TX0007657927 |
| Cengage | Ciao! | 6 | TX0006483434 |
| Cengage | Ciao! | 7 | TX0007513368 |
| Cengage | Ciao! | 8 | TX0007647117 |
| Cengage | CISSP Guide to Security Essentials | 1 | TX0007098456 |
| Cengage | CISSP Guide to Security Essentials | 2 | TX0007982634 |
| Cengage | Civil Litigation | 7 | TX0007876698 |
| Cengage | Civil Litigation | 8 | TX0008711631 |
| Cengage | Civilizacion y cultura | 11 | TX0007677970 |
| Cengage | Classical Dynamics of Particles and Systems | 5 | TX0005827168 |
| Cengage | Classics of Organization Theory | 8 | TX0008072507 |
| Cengage | Classroom Teaching Skills | 10 | TX0007645803 |
| Cengage | Clearly Visual Basic, Programming with Microsoft Visual Basic 2012 | 3 | TX0007730412 |
| Cengage | Clinical Anatomy & Physiology of the Swallow Mechanism | 2 | TX0007889884 |
| Cengage | Clinical Application of Mechanical Ventilation | 4 | TX0007681979 |
| Cengage | Clinical Assessment Workbook, Balancing Strengths and Differential Diagnosis | 2 | TX0007972014 |
| Cengage | Clinical Decision Making: Case Studies in Medical-Surgical Nursing | 2 | TX0006568543 |
| Cengage | Clinical Supervision: Theory and Practice | 1 | TX0007331728 |
| Cengage | CMPTR | 3 | TX0008351884 |
| Cengage | Coding for Medical Necessity in the Physician's Office, An In-Depth Approach to Record Abstracting | 1 | TX0006850813 |
| Cengage | Cognitive Psychology, Connecting Mind, Research and Everyday Experience | 2 | TX0006815464 |
| Cengage | Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 4 | TX0007936016 |
| Cengage | Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 5 | TX0008655367 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | College Accounting, A Career Approach | 12 | TX0007837777 |
| Cengage | College Accounting, Chapters 1-12 | 11 | TX0007479290 |
| Cengage | College Accounting, Chapters 1-15 | 20 | TX0007511405 |
| Cengage | College Accounting, Chapters 1-27 | 22 | TX0007671804 |
| Cengage | College Accounting: A Career Approach | 13 | TX0008435819 |
| Cengage | College Algebra and Calculus: An Applied Approach | 2 | TX0007498040 |
| Cengage | College Algebra and Trigonometry | 7 | TX0007514557 |
| Cengage | College Algebra with Applications for Business and Life Sciences | 2 | TX0007479699 |
| Cengage | College Algebra | 10 | TX0008364852 |
| Cengage | College Algebra | 11 | TX0007479095 |
| Cengage | College Algebra | 11 | TX0008957109 |
| Cengage | College Algebra | 12 | TX0007479095 |
| Cengage | College Algebra | 13 | TX0009200700 |
| Cengage | College Algebra | 7 | TX0008013954 |
| Cengage | College Algebra | 8 | TX0007828997 |
| Cengage | College Algebra | 9 | TX0007736828 |
| Cengage | College Algebra: Concepts & Contexts | 1 | TX0007271491 |
| Cengage | College Algebra: Real Mathematics, Real People | 7 | TX0008047668 |
| Cengage | College Physics | 10 | TX0007921977 |
| Cengage | College Physics | 11 | TX0008369403 |
| Cengage | College Physics | 7 | TX0006167569 |
| Cengage | College Physics | 9 | TX0007414218 |
| Cengage | College Physics, Volume I | 10 | TX0007925611 |
| Cengage | College Physics, Volume II | 8 | TX0006853334 |
| Cengage | College Physics: Reasoning and Relationships | 1 | TX0006954549 |
| Cengage | College Prep Algebra | 2 | TX0008901698 |
| Cengage | College Study Skills, Becoming a Strategic Learner | 7 | TX0007591377 |
| Cengage | College Trigonometry | 6 | TX0005951513 |
| Cengage | Collision Repair and Refinishing, A Foundation Course for Technicians | 3 | TX0008407426 |
| Cengage | COMM | 4 | TX0008231147 |
| Cengage | COMM | 6 | TX0009000120 |
| Cengage | Commercial Refrigeration for Air Conditioning Technicians | 4 | TX0008968727 |
| Cengage | Communicate! | 13 | TX0007389167 |
| Cengage | Communicate! | 15 | TX0008226456 |
| Cengage | Communicating for Results | 10 | TX0007688087 |
| Cengage | Communicating for Results, A Guide for Business and the Professions | 8 | TX0006572102 |
| Cengage | Communicating for Results: A Guide for Business and the Professions | 11 | TX0008434739 |
| Cengage | Communicating for Results: A Guide for Business and the Professions | 9 | TX0007389699 |
| Cengage | Communication Between Cultures | 8 | TX0007506132 |
| Cengage | Communication Between Cultures | 9 | TX0008224775 |
| Cengage | Communication in Our Lives | 6 | TX0007389153 |
| Cengage | Communication in Our Lives | 7 | TX0007892585 |
| Cengage | Communication in Our Lives | 8 | TX0008370548 |
| Cengage | Communication in Small Groups, Theory, Process, and Skills | 7 | TX0006888690 |
| Cengage | Communication Mosaics: An Introduction to the Field of Communication | 8 | TX0008224996 |
| Cengage | Communication Research, Strategies and Sources | 7 | TX0007394517 |
| Cengage | Community Based Corrections | 11 | TX0008218292 |
| Cengage | Community Counseling, A Multicultural-Social Justice Perspective | 4 | TX0008418025 |
| Cengage | Community Counseling, Empowerment Strategies for a Diverse Society | 2 | TX0004793441 |
| Cengage | Community Nutrition in Action | 8 | TX0008957113 |
| Cengage | Community Nutrition in Action, An Entrepreneurial Approach | 7 | TX0008329294 |
| Cengage | Community Policing, Partnerships for Problem Solving | 8 | TX0008436032 |
| Cengage | Community-Based Corrections | 10 | TX0007839014 |
| Cengage | COMP 3 | 3 | TX0008025587 |
| Cengage | Company Officer | 3 | TX0007098681 |
| Cengage | Comparative Criminal Justice Systems | 4 | TX0007313725 |
| Cengage | Comparative Health Information Management | 4 | TX0008244201 |
| Cengage | Comparative Politics, Domestic Responses to Global Challenges | 9 | TX0007839862 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Comparative Politics: Domestic Responses to Global Challenges | 10 | TX0008664532 |
| Cengage | Competing for Advantage | 3 | TX0007611264 |
| Cengage | Comprehensive Exam Review for the Pharmacy Technician | 2 | TX0007560136 |
| Cengage | Comprehensive Medical Assisting Exam Review: Preparation for the CMA, RMA, and CMAS Exams | 3 | TX0006231428 |
| Cengage | Comprehensive Medical Assisting: Administrative and Clinical Competencies | 6 | TX0008404949 |
| Cengage | Comprehensive Medical Terminology for Health Professions | 1 | TX0009086746 |
| Cengage | Comprehensive Medical Terminology | 3 | TX0006812423 |
| Cengage | Comprehensive Medical Terminology | 5 | TX0008108062 |
| Cengage | Comprehensive Perinatal & Pediatric Respiratory Care | 4 | TX0007920616 |
| Cengage | COMPTIA A+ Guide to Information Technology Technical Support | 11 | TX0009229835 |
| Cengage | CompTIA A+ Guide to IT Technical Support | 10 | TX0008948760 |
| Cengage | COMPTIA Cloud+ Guide to Cloud Computing | 2 | TX0009177661 |
| Cengage | CompTIA Linux+ Guide to Linux Certification | 4 | TX0008040574 |
| Cengage | CompTIA Network+ Guide to Network | 9 | TX0009001744 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 5 | TX0007968949 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 6 | TX0007968949 |
| Cengage | CompTIA Security+ Guide to Network Security Fundamentals | 7 | TX0008959140 |
| Cengage | Computer Concepts and Microsoft Office 2013, Illustrated | 1 | TX0007832310 |
| Cengage | Computer Concepts, Illustrated Introductory | 9 | TX0007531070 |
| Cengage | Computer Forensics, Investigating Data and Image Files | 1 | TX0007166663 |
| Cengage | Computer Forensics: Investigating Network Intrusions and Cybercrime | 1 | TX0007166655 |
| Cengage | Computer Organization & Architecture, Themes and Variations | 1 | TX0007650415 |
| Cengage | Computer Science: A Structured Programming Approach Using C | 3 | TX0006450873 |
| Cengage | Computerized Engine Controls | 10 | TX0008329287 |
| Cengage | Computerized Engine Controls | 11 | TX0008935167 |
| Cengage | Computerized Engine Controls | 8 | TX0006865679 |
| Cengage | Concepts in Enterprise Resource Planning | 4 | TX0007629570 |
| Cengage | Concepts In Federal Taxation 2012 | 19 | TX0007422689 |
| Cengage | Concepts in Federal Taxation 2015 | 22 | TX0007922346 |
| Cengage | Concepts in Federal Taxation 2017 | 24 | TX0008330605 |
| Cengage | Concepts of Chemical Dependency | 10 | TX0008647750 |
| Cengage | Concepts of Chemical Dependency | 6 | TX0006221724 |
| Cengage | Concepts of Chemical Dependency | 7 | TX0006850029 |
| Cengage | Concepts of Chemical Dependency | 9 | TX0007901731 |
| Cengage | Concepts of Database Management | 10 | TX0008988427 |
| Cengage | Concepts of Database Management | 8 | TX0007972017 |
| Cengage | Concepts of Database Management | 9 | TX0008565115 |
| Cengage | Connecting with Computer Science | 2 | TX0007294049 |
| Cengage | Constitutional Interpretation | 9 | TX0006890294 |
| Cengage | Constitutional Law and the Criminal Justice System | 6 | TX0007819797 |
| Cengage | Constitutional Law and the Criminal Justice System | 7 | TX0008407959 |
| Cengage | Construction Jobsite Management | 4 | TX0008238042 |
| Cengage | Construction Law for Design Professionals, Construction Managers and Contractors | 1 | TX0007880698 |
| Cengage | Construction Materials, Methods and Techniques | 4 | TX0008355784 |
| Cengage | Construction Materials, Methods, and Techniques: Building for a Sustainable Future | 5 | TX0008989653 |
| Cengage | Consumer Behavior | 6 | TX0007613286 |
| Cengage | Consumer Behavior | 7 | TX0008095546 |
| Cengage | Consumer Behavior | 7 | TX0008385123 |
| Cengage | Consumer Behavior | 8 | TX0009342382 |
| Cengage | Contacts, Langue et culture françaises | 9 | TX0007651902 |
| Cengage | Contemporary Auditing | 10 | TX0007974489 |
| Cengage | Contemporary Auditing | 11 | TX0008370503 |
| Cengage | Contemporary Auditing | 12 | TX0008958027 |
| Cengage | Contemporary Auditing | 9 | TX0007494137 |
| Cengage | Contemporary Auditing, Real Issues and Cases | 8 | TX0007467858 |
| Cengage | Contemporary Behavior Therapy | 5 | TX0007228212 |
| Cengage | Contemporary Behavior Therapy | 6 | TX0008004457 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Contemporary Business Mathematics for Colleges | 17 | TX0008047876 |
| Cengage | Contemporary Business Mathematics for Colleges, Brief Course | 17 | TX0008041343 |
| Cengage | Contemporary Communication Systems Using MATLAB | 3 | TX0007479051 |
| Cengage | Contemporary Financial Management | 12 | TX0007411832 |
| Cengage | Contemporary Financial Management | 12 | TX0007517529 |
| Cengage | Contemporary Financial Management | 13 | TX0007817528 |
| Cengage | Contemporary Financial Management | 14 | TX0008397592 |
| Cengage | Contemporary Issues in Business Ethics | 6 | TX0007893673 |
| Cengage | Contemporary Marketing | 15 | TX0007411835 |
| Cengage | Contemporary Marketing | 16 | TX0007672315 |
| Cengage | Contemporary Marketing | 17 | TX0008034465 |
| Cengage | Contemporary Marketing | 19 | TX0008968829 |
| Cengage | Contemporary Mathematics for Business & Consumers | 8 | TX0008223326 |
| Cengage | Contemporary Mathematics for Business and Consumers | 7 | TX0007915625 |
| Cengage | Contemporary Moral Problems | 10 | TX0007373506 |
| Cengage | Contemporary Moral Problems | 8 | TX0006156857 |
| Cengage | Contemporary Political Ideologies, A Comparative Analysis | 14 | TX0007009648 |
| Cengage | Contemporary Precalculus: A Graphing Approach | 5 | TX0006855495 |
| Cengage | Contemporary Project Management | 3 | TX0008426882 |
| Cengage | Contemporary Project Management | 4 | TX0008608331 |
| Cengage | Contemporary Project Management: Plan-Driven and Agile Approaches | 5 | TX0009200697 |
| Cengage | Contemporary World History | 6 | TX0007840094 |
| Cengage | Contemporary World History | 7 | TX0008962818 |
| Cengage | Contending Voices, Volume I: To 1877 | 3 | TX0007313719 |
| Cengage | Contending Voices, Volume I: To 1877 | 4 | TX0008222520 |
| Cengage | Contextualized French Grammar, A Handbook | 1 | TX0007470419 |
| Cengage | Controversies | 3 | TX0008027617 |
| Cengage | Controversies | 4 | TX0009200788 |
| Cengage | Conversaciones creadoras (with Premium Web Site Printed Access Card) | 4 | TX0008002138 |
| Cengage | Cornerstones of Cost Management | 3 | TX0007837224 |
| Cengage | Cornerstones of Cost Management | 4 | TX0008407544 |
| Cengage | Cornerstones of Financial Accounting | 4 | TX0008535022 |
| Cengage | Cornerstones of Financial and Managerial Accounting, Current Trends Update | 1 | TX0007091720 |
| Cengage | Cornerstones of Managerial Accounting | 4 | TX0007409234 |
| Cengage | Cornerstones of Managerial Accounting | 5 | TX0007409234 |
| Cengage | Cornerstones of Managerial Accounting | 6 | TX0008002205 |
| Cengage | Corporate Finance | 4 | TX0007329727 |
| Cengage | Corporate Finance: A Focused Approach | 5 | TX0007678321 |
| Cengage | Corporate Finance: A Focused Approach | 6 | TX0007678321 |
| Cengage | Corporate Finance: A Focused Approach | 7 | TX0008796007 |
| Cengage | Corporate Financial Accounting | 12 | TX0007677470 |
| Cengage | Corporate Financial Accounting | 13 | TX0008053213 |
| Cengage | Corporate Financial Accounting | 14 | TX0008584244 |
| Cengage | Corporate Financial Accounting | 15 | TX0008553549 |
| Cengage | Corporate Financial Accounting | 16 | TX0008957992 |
| Cengage | Corrections Today | 3 | TX0008011770 |
| Cengage | Corrections Today | 4 | TX0008420080 |
| Cengage | Cost Accounting: Foundations and Evolutions | 8 | TX0007532390 |
| Cengage | Cost Management | 5 | TX0008957139 |
| Cengage | Counseling Children | 9 | TX0008174187 |
| Cengage | Creating a Winning E-Business | 2 | TX0006306162 |
| Cengage | Creative Activities and Curriculum for Young Children | 11 | TX0007921270 |
| Cengage | Creative Activities and Curriculum for Young Children | 12 | TX0009150105 |
| Cengage | Creative Literacy in Action, Birth through Age Nine | 1 | TX0008385607 |
| Cengage | Creative Resources for the Early Childhood Classroom | 6 | TX0007473627 |
| Cengage | Creative Strategy in Advertising | 9 | TX0006866548 |
| Cengage | Creativity and the Arts with Young Children | 3 | TX0007522019 |
| Cengage | Crime and Punishment, A History of the Criminal Justice System | 2 | TX0007270281 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Crime Victims, An Introduction to Victimology | 10 | TX0008708013 |
| Cengage | Crime Victims, An Introduction to Victimology | 8 | TX0007573204 |
| Cengage | Crime Victims, An Introduction to Victimology | 9 | TX0008107429 |
| Cengage | Criminal Evidence | 8 | TX0007735883 |
| Cengage | Criminal Evidence, Principles and Cases | 9 | TX0008056306 |
| Cengage | Criminal Investigation | 11 | TX0008222996 |
| Cengage | Criminal Investigation | 12 | TX0009101740 |
| Cengage | Criminal Investigation | 9 | TX0006507341 |
| Cengage | Criminal Justice in Action | 10 | TX0008594396 |
| Cengage | Criminal Justice in Action | 11 | TX0009001752 |
| Cengage | Criminal Justice in Action | 6 | TX0007513412 |
| Cengage | Criminal Justice in Action | 9 | TX0008224142 |
| Cengage | Criminal Justice in Action, The Core | 8 | TX0008007540 |
| Cengage | Criminal Justice in Action: The Core | 7 | TX0007650461 |
| Cengage | Criminal Justice in Action: The Core | 9 | TX0008377398 |
| Cengage | Criminal Justice in America | 10 | TX0009001447 |
| Cengage | Criminal Justice in America | 6 | TX0007169572 |
| Cengage | Criminal Justice in America | 8 | TX0008006795 |
| Cengage | Criminal Justice in America | 9 | TX0008377399 |
| Cengage | Criminal Justice Organizations, Administration and Management | 6 | TX0007906093 |
| Cengage | Criminal Law and Procedure for the Paralegal | 4 | TX0007421036 |
| Cengage | Criminal Law and Procedure | 8 | TX0007697142 |
| Cengage | Criminal Law and Procedure, An Overview | 3 | TX0006870282 |
| Cengage | Criminal Law | 10 | TX0007231526 |
| Cengage | Criminal Law | 11 | TX0007661278 |
| Cengage | Criminal Law | 12 | TX0007837865 |
| Cengage | Criminal Law | 12 | TX0008223358 |
| Cengage | Criminal Procedure | 10 | TX0008420099 |
| Cengage | Criminal Procedure | 8 | TX0007409714 |
| Cengage | Criminal Procedure | 9 | TX0007838119 |
| Cengage | Criminal Procedure: Law and Practice | 10 | TX0008226478 |
| Cengage | Criminal Procedure: Law and Practice | 8 | TX0006994873 |
| Cengage | Criminology, The Core | 4 | TX0007278261 |
| Cengage | Criminology, The Core | 5 | TX0007854235 |
| Cengage | Criminology, The Core | 6 | TX0008344945 |
| Cengage | Criminology, Theories, Patterns, and Typologies | 12 | TX0008006576 |
| Cengage | Criminology: Theories, Patterns and Typologies | 13 | TX0008378070 |
| Cengage | Crisis Intervention Strategies | 7 | TX0007587681 |
| Cengage | Crisis Intervention Strategies | 8 | TX0008285288 |
| Cengage | Crisis Intervention Strategies | 9 | TX0009386061 |
| Cengage | Critical Reasoning | 6 | TX0006214498 |
| Cengage | Critical Theory Since Plato | 3 | TX0006018867 |
| Cengage | Critical Thinking, A User's Manual | 2 | TX0008011721 |
| Cengage | Critical Thinking, The Art of Argument | 1 | TX0007331691 |
| Cengage | Critical Thinking, The Art of Argument | 2 | TX0007940558 |
| Cengage | Crook County: Racism and Injustice in America's Largest Criminal Court | 1 | TX0008113987 |
| Cengage | Cultural Anthropology, An Applied Perspective | 10 | TX0007843423 |
| Cengage | Cultural Anthropology: An Applied Perspective | 11 | TX0008390254 |
| Cengage | Cultural Anthropology: The Human Challenge | 12 | TX0006836583 |
| Cengage | Cultural Anthropology: The Human Challenge | 13 | TX0007331721 |
| Cengage | Cultural Anthropology: The Human Challenge | 14 | TX0007697994 |
| Cengage | Cultural Anthropology: The Human Challenge | 15 | TX0008363765 |
| Cengage | Cultural Competence, A Primer for Educators | 2 | TX0007403940 |
| Cengage | Cultural Diversity, A Primer for the Human Services | 4 | TX0007294057 |
| Cengage | Cultural Diversity, A Primer for the Human Services | 6 | TX0008656473 |
| Cengage | Cultural Diversity: A Primer for the Human Services | 5 | TX0007819396 |
| Cengage | Culturas de España | 2 | TX0007851480 |
| Cengage | Culture & Values: A Survey of the Humanities, Volume I | 9 | TX0008385182 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Culture & Values: A Survey of the Western Humanities | 8 | TX0007820068 |
| Cengage | Culture and Psychology | 5 | TX0007469456 |
| Cengage | Culture and Psychology | 6 | TX0008301902 |
| Cengage | Culture and Psychology | 7 | TX0009126692 |
| Cengage | Culture and Values, A Survey of the Western Humanities, Volume 1 | 8 | TX0007908201 |
| Cengage | Curren's Math for Meds: Dosages & Solutions | 11 | TX0007831480 |
| Cengage | Curren's Math for Meds: Dosages and Solutions | 11 | TX0007908324 |
| Cengage | Current Psychotherapies | 11 | TX0008648023 |
| Cengage | Custom Enrichment Module: The History Handbook | 2 | TX0007395571 |
| Cengage | Custom Enrichment Module: Writing Papers in Psychology | 8 | TX0006924499 |
| Cengage | Data Analysis And Decision Making | 4 | TX0007515594 |
| Cengage | Data Communication and Computer Networks: A Business User's Approach | 9 | TX0009126424 |
| Cengage | Data Communications and Computer Networks, A Business User's Approach | 7 | TX0007506679 |
| Cengage | Data Communications and Computer Networks: A Business User's Approach | 8 | TX0008022496 |
| Cengage | Data Divination, Big Data Strategies | 1 | TX0008083359 |
| Cengage | Data Modeling and Database Design | 2 | TX0007893962 |
| Cengage | Data Structures and Algorithms in C++ | 4 | TX0007611137 |
| Cengage | Data Visualization: Exploring and Explaining with Data | 1 | TX0008993941 |
| Cengage | Data Visualization: Exploring and Explaining with Data | 2 | TX0009394274 |
| Cengage | Data, Voice and Video Cabling | 3 | TX0006861458 |
| Cengage | Database Security | 1 | TX0007427602 |
| Cengage | Database Systems: Design, Implementation, & Management | 11 | TX0007898704 |
| Cengage | Database Systems: Design, Implementation, & Management | 12 | TX0008345001 |
| Cengage | Database Systems: Design, Implementation, & Management | 13 | TX0008584508 |
| Cengage | Database Systems: Design, Implementation, & Management | 14 | TX0009236160 |
| Cengage | Death & Dying, Life & Living | 7 | TX0007472715 |
| Cengage | Death & Dying, Life & Living | 8 | TX0008766737 |
| Cengage | Debating Democracy: A Reader in American Politics | 7 | TX0007595019 |
| Cengage | Delmar's Complete Review for NCLEX-RN | 2 | TX0007901246 |
| Cengage | Delmar's Dental Drug Reference Guide | 1 | TX0005280590 |
| Cengage | Delmar’s Fundamentals of Anatomy & Physiology | 1 | TX0005360048 |
| Cengage | Delmar's Geriatric Nursing Care Plans | 3 | TX0006154440 |
| Cengage | Delmar's Guide to Laboratory and Diagnostic Tests, Organized Alphabetically | 3 | TX0007920160 |
| Cengage | Delmar's Handbook of Essential Skills and Procedures for Chairside Dental Assisting | 1 | TX0005457164 |
| Cengage | Delmar's Standard Textbook of Electricity | 5 | TX0007405530 |
| Cengage | Delmar's Standard Textbook of Electricity | 6 | TX0008008981 |
| Cengage | Delmar's Standard Textbook of Electricity | 7 | TX0008781436 |
| Cengage | Democracy for the Few | 9 | TX0007554845 |
| Cengage | Dental Assisting Instrument Guide, Spiral bound Version | 2 | TX0007853561 |
| Cengage | Dental Assisting Instruments and Materials Guide | 3 | TX0008968859 |
| Cengage | Dental Assisting: A Comprehensive Approach | 4 | TX0006810996 |
| Cengage | Dental Assisting: A Comprehensive Approach | 5 | TX0008407568 |
| Cengage | Dental Assisting: A Comprehensive Approach | 6 | TX0009086740 |
| Cengage | Dental Materials Guide | 1 | TX0006877766 |
| Cengage | Dental Terminology | 3 | TX0007534772 |
| Cengage | Dental Terminology | 4 | TX0008994729 |
| Cengage | Design Basics, 2D and 3D | 8 | TX0007469965 |
| Cengage | Design Basics | 7 | TX0006821381 |
| Cengage | Design Basics | 8 | TX0007443263 |
| Cengage | Design Basics | 9 | TX0008010043 |
| Cengage | Design of Fluid Thermal Systems | 4 | TX0007854360 |
| Cengage | Design of Fluid Thermal Systems, SI Edition | 4 | TX0007895759 |
| Cengage | Deutsch heute | 10 | TX0007490397 |
| Cengage | Deutsch heute, Enhanced | 10 | TX0008010081 |
| Cengage | Developing and Administering an Early Childhood Education Program | 10 | TX0008989660 |
| Cengage | Developing and Administering: A Child Care and Education Program | 9 | TX0008002200 |
| Cengage | Developing Helping Skills, A Step-by-Step Approach to Competency | 3 | TX0008367386 |
| Cengage | Development Through Life | 11 | TX0007416548 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Development Through Life, A Psychosocial Approach | 12 | TX0007921982 |
| Cengage | Development Through Life: A Psychosocial Approach | 13 | TX0008418171 |
| Cengage | Development, Infancy Through Adolescence | 1 | TX0007270443 |
| Cengage | Developmental Profiles: Pre-Birth Through Adolescence | 8 | TX0008006078 |
| Cengage | Developmental Profiles: Pre-Birth Through Adolescence | 9 | TX0009084976 |
| Cengage | Developmental Psychology: Childhood & Adolescence | 8 | TX0006490779 |
| Cengage | Developmental Psychology: Childhood & Adolescence | 9 | TX0007666405 |
| Cengage | Developmentally Appropriate Practice | 6 | TX0008222750 |
| Cengage | DEWALT Building Contractor's Licensing Exam Guide | 5 | TX0008618858 |
| Cengage | DEWALT Electrical Code Reference 2014 | 3 | TX0007969926 |
| Cengage | DEWALT Electrical Professional Reference 2014 | 3 | TX0008064470 |
| Cengage | DEWALT Plumbing Code Reference, Based on the 2015 International Plumbing and Residential Codes | 3 | TX0008293476 |
| Cengage | DHO Health Science Updated | 8 | TX0008270114 |
| Cengage | DHO, Health Science | 8 | TX0007921889 |
| Cengage | Differential Equations with Boundary-Value Problems | 4 | TX0004355083 |
| Cengage | Differential Equations with Boundary-Value Problems | 8 | TX0007537179 |
| Cengage | Differential Equations with Boundary-Value Problems | 9 | TX0008369423 |
| Cengage | Differential Equations | 3 | TX0006240932 |
| Cengage | Differential Equations | 4 | TX0007422476 |
| Cengage | Digital Design with CPLD Applications and VHDL | 2 | TX0005972666 |
| Cengage | Digital Logic and Microprocessor Design with Interfacing | 2 | TX0008364287 |
| Cengage | Digital Marketing: Foundations and Strategy | 5 | TX0009390665 |
| Cengage | Digital Painting Fundamentals with Corel Painter 12 | 1 | TX0007427425 |
| Cengage | Digital Photography | 1 | TX0007479318 |
| Cengage | Digital Signal Processing Using MATLAB | 3 | TX0007595012 |
| Cengage | Digital Signal Processing using MATLAB, 3e (Schill | 3 | TX0008226520 |
| Cengage | Digital Systems Design Using Verilog | 1 | TX0008003498 |
| Cengage | Digital Systems Design Using VHDL | 3 | TX0006583952 |
| Cengage | Direct Current Fundamentals | 8 | TX0007600075 |
| Cengage | Direct Social Work Practice, Theory and Skills | 10 | TX0008284949 |
| Cengage | Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 3 | TX0008072513 |
| Cengage | Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 4 | TX0008554784 |
| Cengage | Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 5 | TX0009264733 |
| Cengage | Discovering Biological Psychology | 2 | TX0007071310 |
| Cengage | Discovering Computers 2016 | 1 | TX0008056302 |
| Cengage | Discovering Computers 2018: Digital Technology, Data, and Devices | 16 | TX0008407137 |
| Cengage | Discovering Mathematics: A Quantitative Reasoning Approach | 2 | TX0009367814 |
| Cengage | Discovering Psychology: The Science of Mind | 1 | TX0007524215 |
| Cengage | Discovering Psychology: The Science of Mind | 2 | TX0008010055 |
| Cengage | Discovering Psychology: The Science of Mind | 3 | TX0008562687 |
| Cengage | Discovering Psychology: The Science of Mind | 4 | TX0008956941 |
| Cengage | Discovering the American Past: A Look at the Evidence, Volume I: To 1877 | 8 | TX0008224260 |
| Cengage | Discovering the American Past: A Look at the Evidence, Volume II: Since 1865 | 8 | TX0008218263 |
| Cengage | Discovering the Internet, Complete | 5 | TX0008004568 |
| Cengage | Discovery Series: Introduction to Psychology | 1 | TX0007537470 |
| Cengage | Discrete Mathematics with Applications | 4 | TX0007516086 |
| Cengage | Discrete Mathematics with Applications | 5 | TX0008724377 |
| Cengage | Discrete Mathematics, With Applications | 3 | TX0005901495 |
| Cengage | Disorders of Childhood, Development and Psychopathology | 2 | TX0007695608 |
| Cengage | Disorders of Childhood: Development and Psychopathology | 3 | TX0008408039 |
| Cengage | Diversified Health Occupations | 7 | TX0006855754 |
| Cengage | Diversity and Equity in the Classroom | 1 | TX0008430042 |
| Cengage | Diversity in Organizations | 2 | TX0007404398 |
| Cengage | Diversity in Organizations | 4 | TX0009001435 |
| Cengage | Diversity in Organizations | 5 | TX0009394290 |
| Cengage | Diversity of Life Biology: The Unity and Diversity of Life, Volume 3 | 14 | TX0008007774 |
| Cengage | Doing Psychology Experiments | 7 | TX0006562664 |

Revised Second Amended

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Dollars & Sense, Planning for Profit in Your Child Care Business | 1 | TX0005280206 |
| Cengage | Dosage Calculations | 9 | TX0007490439 |
| Cengage | Drafting and Design for Architecture & Construction | 9 | TX0007507796 |
| Cengage | Drug Use and Abuse | 7 | TX0007840097 |
| Cengage | Drug Use and Abuse | 8 | TX0008566759 |
| Cengage | Drug Use and Abuse, A Comprehensive Introduction | 8 | TX0007642626 |
| Cengage | Drug Use and Abuse: A Comprehensive Introduction | 9 | TX0008429603 |
| Cengage | Drug Use and Misuse | 9 | TX0009001739 |
| Cengage | Drugs Across the Spectrum | 7 | TX0007985826 |
| Cengage | Drugs Across the Spectrum | 8 | TX0008553428 |
| Cengage | Drugs Across the Spectrum | 9 | TX0009235726 |
| Cengage | Early Childhood Experiences in Language Arts | 12 | TX0009191231 |
| Cengage | Early Childhood Experiences in Language Arts, Early Literacy | 11 | TX0008011778 |
| Cengage | Early Education Curriculum, A Child's Connection to the World | 6 | TX0007927660 |
| Cengage | Early Education Curriculum, A Child’s Connection to the World | 7 | TX0008363578 |
| Cengage | Earth Science and the Environment | 4 | TX0006448550 |
| Cengage | Earth Science: An Introduction | 3 | TX0008963645 |
| Cengage | Earth | 2 | TX0007888611 |
| Cengage | ECON MACRO | 5 | TX0008764759 |
| Cengage | ECON Macroeconomics | 5 | TX0008284935 |
| Cengage | ECON MICRO | 5 | TX0008284968 |
| Cengage | ECON MICRO | 6 | TX0008763990 |
| Cengage | ECON: MICRO4 | 4 | TX0007888199 |
| Cengage | Economics for Today | 11 | TX0009179794 |
| Cengage | Economics for Today | 8 | TX0007679839 |
| Cengage | Economics | 11 | TX0007349389 |
| Cengage | Economics | 12 | TX0008057200 |
| Cengage | Economics | 13 | TX0008555103 |
| Cengage | Economics | 14 | TX0009086449 |
| Cengage | Economics | 9 | TX0007490723 |
| Cengage | Economics, Private and Public Choice | 15 | TX0007849751 |
| Cengage | Economics: Principles and Policy | 13 | TX0007405946 |
| Cengage | Economics: Private & Public Choice | 17 | TX0008947435 |
| Cengage | Economics: Private and Public Choice | 16 | TX0008362172 |
| Cengage | Educating Exceptional Children | 14 | TX0007889165 |
| Cengage | Educating Exceptional Children | 15 | TX0009204956 |
| Cengage | Educational Foundations, Diverse Histories, Diverse Perspectives | 1 | TX0006984856 |
| Cengage | Effective Helping: Interviewing and Counseling Techniques | 8 | TX0007904759 |
| Cengage | Effective Human Relations, Interpersonal And Organizational Applications | 13 | TX0008275778 |
| Cengage | Effective Management | 7 | TX0008018550 |
| Cengage | El mundo 21 hispano | 3 | TX0009013132 |
| Cengage | Elder Law | 1 | TX0006880548 |
| Cengage | Electric Machines Principles Applications And Control Schemes | 2 | TX0007887839 |
| Cengage | Electrical Essentials for Powerline Workers | 2 | TX0006058982 |
| Cengage | Electrical Grounding and Bonding | 4 | TX0007915877 |
| Cengage | Electrical Grounding and Bonding | 5 | TX0008403392 |
| Cengage | Electrical Grounding and Bonding | 6 | TX0008981995 |
| Cengage | Electrical Pre-Apprenticeship and Workforce Development Manual | 1 | TX0007534431 |
| Cengage | Electrical Transformers and Rotating Machines | 4 | TX0008244198 |
| Cengage | Electrical Wiring Commercial | 15 | TX0007844648 |
| Cengage | Electrical Wiring Commercial | 17 | TX0008954970 |
| Cengage | Electrical Wiring Industrial | 15 | TX0007876288 |
| Cengage | Electrical Wiring Industrial | 16 | TX0008417887 |
| Cengage | Electrical Wiring Industrial | 17 | TX0008955031 |
| Cengage | Electrical Wiring Residential | 17 | TX0007413432 |
| Cengage | Electrical Wiring Residential | 18 | TX0007903779 |
| Cengage | Electrical Wiring Residential | 19 | TX0008432189 |
| Cengage | Electrical Wiring: Commercial | 14 | TX0007413434 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Electrical Wiring: Commercial | 16 | TX0008429986 |
| Cengage | Electrical Wiring: Residential | 20 | TX0008954994 |
| Cengage | Electricity 2: Devices, Circuits and Materials, Devices, Circuits and Materials | 9 | TX0006864018 |
| Cengage | Electricity 3, Power Generation and Delivery | 10 | TX0007668981 |
| Cengage | Electricity for Refrigeration, Heating, and Air Conditioning | 10 | TX0008573898 |
| Cengage | Electricity for Refrigeration, Heating, and Air Conditioning | 11 | TX0009209211 |
| Cengage | Electricity for Refrigeration, Heating, and Air Conditioning | 8 | TX0007516022 |
| Cengage | Electricity for Refrigeration, Heating, and Air Conditioning | 9 | TX0007856262 |
| Cengage | Electronic Commerce | 11 | TX0007926955 |
| Cengage | Electronic Commerce | 12 | TX0008346663 |
| Cengage | Electronics for Electricians | 7 | TX0008252452 |
| Cengage | Elementary Algebra | 9 | TX0007517974 |
| Cengage | Elementary Algebra, Algebra Within Reach | 6 | TX0007652706 |
| Cengage | Elementary and Intermediate Algebra | 5 | TX0007476464 |
| Cengage | Elementary Geometry for College Students | 6 | TX0007920983 |
| Cengage | Elementary Geometry for College Students | 7 | TX0008724384 |
| Cengage | Elementary Linear Algebra | 7 | TX0007493339 |
| Cengage | Elementary Linear Algebra | 8 | TX0008269747 |
| Cengage | Elementary Science Methods, A Constructivist Approach | 6 | TX0007414378 |
| Cengage | Elementary Statistics | 11 | TX0007412190 |
| Cengage | Elementary Statistics, Enhanced Reviewed Edition | 10 | TX0006357725 |
| Cengage | Elementary Statistics: Looking at the Big Picture | 1 | TX0007164994 |
| Cengage | Elementary Technical Mathematics | 11 | TX0007831477 |
| Cengage | Elementary Technical Mathematics | 12 | TX0008554612 |
| Cengage | Elements of Modern Algebra | 8 | TX0007817856 |
| Cengage | Eliciting Sounds: Strategies and Techniques for Clinicians | 2 | TX0006568417 |
| Cengage | Emergency Guide for Dental Auxiliaries | 4 | TX0007539453 |
| Cengage | Employment and Labor Law | 10 | TX0008838520 |
| Cengage | Employment and Labor Law | 9 | TX0008269499 |
| Cengage | Employment Law for Human Resource Practice | 5 | TX0008037899 |
| Cengage | Empowerment Series, Social Welfare Policy and Social Programs, Enhanced | 4 | TX0008116689 |
| Cengage | Empowerment Series: An Introduction to the Profession of Social Work | 5 | TX0008015054 |
| Cengage | Empowerment Series: An Introduction to the Profession of Social Work | 6 | TX0008595934 |
| Cengage | Empowerment Series: Becoming An Effective Policy Advocate | 8 | TX0008407353 |
| Cengage | Empowerment Series: Direct Social Work Practice | 11 | TX0009086732 |
| Cengage | Empowerment Series: Essential Research Methods for Social Work | 4 | TX0008004492 |
| Cengage | Empowerment Series: Foundations of Social Policy, Social Justice in Human Perspective | 6 | TX0008407357 |
| Cengage | Empowerment Series: Generalist Practice with Organizations and Communities | 7 | TX0008408057 |
| Cengage | Empowerment Series: Human Behavior in the Social Environment: A Multidimensional Perspective | 6 | TX0008429533 |
| Cengage | Empowerment Series: Introduction to Social Work & Social Welfare, Critical Thinking Perspectives | 5 | TX0008238487 |
| Cengage | Empowerment Series: Psychopathology: A Competency-Based Assessment Model for Social Workers | 4 | TX0008223610 |
| Cengage | Empowerment Series: Research Methods for Social Work | 9 | TX0008270115 |
| Cengage | Empowerment Series: The Skills of Helping Individuals, Families, Groups, and Communities Enhanced | 8 | TX0008034966 |
| Cengage | Empowerment Series: Understanding Human Behavior and the Social Environment | 11 | TX0008901892 |
| Cengage | Encore Intermediate French, Student Edition | 2 | TX0008786683 |
| Cengage | Energy, Environment, and Sustainability | 2 | TX0009086156 |
| Cengage | Energy: Its Use and the Environment | 5 | TX0007478495 |
| Cengage | Energy: Its Use and the Environment | 6 | TX0009328018 |
| Cengage | Engineering Applications in Sustainable Design and Development | 1 | TX0008009420 |
| Cengage | Engineering Design Process | 3 | TX0008362366 |
| Cengage | Engineering Drawing and Design | 5 | TX0007412893 |
| Cengage | Engineering Drawing and Design | 6 | TX0008328183 |
| Cengage | Engineering Fundamentals, An Introduction to Engineering | 5 | TX0008005937 |
| Cengage | Engineering Fundamentals, An Introduction to Engineering | 6 | TX0008711689 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Engineering Fundamentals, An Introduction to Engineering, SI Edition | 5 | TX0008056301 |
| Cengage | Engineering Fundamentals: An Introduction to Engineering | 7 | TX0009235995 |
| Cengage | Enhanced Computer Concepts and MicrosoftOffice 2013 Illustrated | 1 | TX0008053253 |
| Cengage | Enhanced Discovering Computers | 1 | TX0007901303 |
| Cengage | Enhanced Microsoft Office 2013: Illustrated Fundamentals | 1 | TX0008048431 |
| Cengage | Enhanced MicrosoftOffice 2013, Illustrated Introductory, First Course, Spiral bound Version | 1 | TX0008048464 |
| Cengage | Enhanced MicrosoftOffice 2013, Introductory | 1 | TX0008051384 |
| Cengage | Enhanced MicrosoftWord 2013, Comprehensive | 1 | TX0008115974 |
| Cengage | Entre Amis | 6 | TX0007474676 |
| Cengage | Entrepreneurial Finance | 4 | TX0007553836 |
| Cengage | Entrepreneurial Finance | 5 | TX0007885154 |
| Cengage | Entrepreneurial Finance | 6 | TX0008385184 |
| Cengage | Entrepreneurial Finance | 7 | TX0009083271 |
| Cengage | Entrepreneurship, Theory, Process, and Practice | 10 | TX0008270111 |
| Cengage | Entrepreneurship: Theory, Process, Practice | 11 | TX0008714560 |
| Cengage | Environmental Economics and Management, Theory, Policy, and Applications | 6 | TX0007629104 |
| Cengage | Environmental Engineering and Sustainable Design | 2 | TX0009098218 |
| Cengage | Environmental Ethics | 5 | TX0007485730 |
| Cengage | Environmental Science | 14 | TX0007479792 |
| Cengage | Equine Science | 4 | TX0007494863 |
| Cengage | Equine Science | 5 | TX0008637989 |
| Cengage | Equipment Theory for Respiratory Care | 5 | TX0007925169 |
| Cengage | Essential Calculus | 2 | TX0007536475 |
| Cengage | Essential Calculus: Early Transcendentals | 2 | TX0007505637 |
| Cengage | Essential Cinema, An Introduction to Film Analysis | 1 | TX0007666394 |
| Cengage | Essential Interviewing, A Programmed Approach to Effective Communication | 9 | TX0008223732 |
| Cengage | Essential Jazz | 3 | TX0007665510 |
| Cengage | Essentials of Abnormal Psychology | 7 | TX0008011735 |
| Cengage | Essentials of Abnormal Psychology | 8 | TX0008559696 |
| Cengage | Essentials of Anatomy & Physiology for Communication Disorders | 2 | TX0007666995 |
| Cengage | Essentials of Business Analytics | 1 | TX0007831323 |
| Cengage | Essentials of Business Analytics | 2 | TX0008326378 |
| Cengage | Essentials of Business Communication | 10 | TX0007508523 |
| Cengage | Essentials of Business Communication | 11 | TX0008565117 |
| Cengage | Essentials of Business Communication | 12 | TX0009126675 |
| Cengage | Essentials of Business Communication | 9 | TX0007508523 |
| Cengage | Essentials of Business Law and the Legal Environment | 12 | TX0008019739 |
| Cengage | Essentials of Business Law and the Legal Environment | 13 | TX0008571057 |
| Cengage | Essentials of Business Law | 5 | TX0007833871 |
| Cengage | Essentials of Business Law | 6 | TX0008770657 |
| Cengage | Essentials of Business Law | 7 | TX0008963829 |
| Cengage | Essentials of Contract Law | 2 | TX0008026854 |
| Cengage | Essentials of Criminal Justice | 10 | TX0008224769 |
| Cengage | Essentials of Criminal Justice | 11 | TX0008598803 |
| Cengage | Essentials of Criminal Justice | 9 | TX0007837265 |
| Cengage | Essentials of Ecology | 5 | TX0006907382 |
| Cengage | Essentials of Economics | 10 | TX0009235903 |
| Cengage | Essentials of Economics | 6 | TX0007375477 |
| Cengage | Essentials of Economics | 7 | TX0007897508 |
| Cengage | Essentials of Economics | 8 | TX0008832619 |
| Cengage | Essentials of Economics | 9 | TX0008961246 |
| Cengage | Essentials of Health Information Management Principles and Practices | 5 | TX0009191257 |
| Cengage | Essentials of Health Information Management, Principles and Practices | 3 | TX0008042015 |
| Cengage | Essentials of Human Development: A Life-Span View | 2 | TX0008222742 |
| Cengage | Essentials of Intentional Interviewing: Counseling in a Multicultural World | 3 | TX0008042344 |
| Cengage | Essentials of Marketing Research | 5 | TX0007534125 |
| Cengage | Essentials of Marketing Research | 7 | TX0008641986 |
| Cengage | Essentials of MATLAB Programming | 3 | TX0008384873 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Essentials of Medical Terminology | 3 | TX0006586395 |
| Cengage | Essentials of Meteorology: An Invitation to the Atmosphere | 8 | TX0008427480 |
| Cengage | Essentials Of Modern Business Statistics With Microsoft Excel | 8 | TX0008988430 |
| Cengage | Essentials of Modern Business Statistics with Microsoft Office Excel | 7 | TX0008407579 |
| Cengage | Essentials of Oceanography | 5 | TX0006876165 |
| Cengage | Essentials of Oceanography | 6 | TX0007416151 |
| Cengage | Essentials of Oceanography | 7 | TX0007817858 |
| Cengage | Essentials of Oceanography | 8 | TX0008428631 |
| Cengage | Essentials of Pharmacology for Health Professions | 7 | TX0007919807 |
| Cengage | Essentials of Pharmacology for Health Professions | 8 | TX0008560895 |
| Cengage | Essentials of Pharmacology for Health Professions | 9 | TX0009126453 |
| Cengage | Essentials of Physical Anthropology | 10 | TX0008285791 |
| Cengage | Essentials of Physical Anthropology | 9 | TX0007521011 |
| Cengage | Essentials of Practical Real Estate Law | 6 | TX0008004392 |
| Cengage | Essentials of Psychology | 7 | TX0008764750 |
| Cengage | Essentials of Psychology: Concepts and Applications | 5 | TX0008378069 |
| Cengage | Essentials of Psychology: Concepts and Applications | 6 | TX0008963504 |
| Cengage | Essentials of Public Speaking | 5 | TX0007390632 |
| Cengage | Essentials of Public Speaking | 6 | TX0007912106 |
| Cengage | Essentials of Radiation Biology and Protection | 2 | TX0006876499 |
| Cengage | Essentials of Sociology | 9 | TX0007675102 |
| Cengage | Essentials of Statistics for Business and Economics | 7 | TX0007916588 |
| Cengage | Essentials of Statistics for Business and Economics | 9 | TX0008796015 |
| Cengage | Essentials of Statistics for the Behavioral Sciences | 10 | TX0008950890 |
| Cengage | Essentials of Statistics for the Behavioral Sciences | 8 | TX0008390253 |
| Cengage | Essentials of Strategic Management | 3 | TX0007424652 |
| Cengage | Essentials of Taxation 2016: Individuals and Business Entities | 19 | TX0007910274 |
| Cengage | Essentials of Testing and Assessment: A Practical Guide for Counselors, Social Workers, and Psychologists | 3 | TX0007840635 |
| Cengage | Essentials of the Legal Environment Today | 5 | TX0008026980 |
| Cengage | Essentials of Understanding Abnormal Behavior | 2 | TX0007703210 |
| Cengage | Essentials of Understanding Abnormal Behavior | 3 | TX0008222397 |
| Cengage | Ethical Decisions for Social Work Practice | 9 | TX0007551731 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 10 | TX0008553841 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 11 | TX0009013824 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 8 | TX0007655536 |
| Cengage | Ethical Dilemmas and Decisions in Criminal Justice | 9 | TX0008223522 |
| Cengage | Ethics and Politics, Cases and Comments | 4 | TX0006150492 |
| Cengage | Ethics in a Computing Culture | 1 | TX0007507868 |
| Cengage | Ethics in Counseling and Psychotherapy: Standards, Research, and Emerging Issues | 6 | TX0008040560 |
| Cengage | Ethics in Information Technology | 5 | TX0007850674 |
| Cengage | Ethics in Information Technology | 6 | TX0008639088 |
| Cengage | Ethics in Media Communications, Cases and Controversies | 5 | TX0006179445 |
| Cengage | Ethics in the Workplace | 3 | TX0007424279 |
| Cengage | Ethics of Health Care, A Guide for Clinical Practice | 4 | TX0008370589 |
| Cengage | Ethics on the Job, Cases and Strategies | 4 | TX0007694208 |
| Cengage | ETHICS | 1 | TX0007678239 |
| Cengage | Ethics, A Pluralistic Approach to Moral Theory | 5 | TX0007496578 |
| Cengage | Ethics: Theory and Contemporary Issues | 8 | TX0007843840 |
| Cengage | Ethics: Theory and Contemporary Issues | 9 | TX0008510375 |
| Cengage | Ethics: Theory and Contemporary Issues, Concise | 3 | TX0007472720 |
| Cengage | Evergreen, A Guide to Writing with Readings | 10 | TX0007736210 |
| Cengage | Evergreen: A Guide to Writing with Readings | 11 | TX0008406755 |
| Cengage | Evolution and Prehistory, The Human Challenge | 10 | TX0007697388 |
| Cengage | Evolution of Life Biology: The Unity and Diversity of Life, Volume 2 | 14 | TX0008008610 |
| Cengage | Excel Applications for Accounting Principles | 4 | TX0006832923 |
| Cengage | Exceptional Children and Youth | 5 | TX0007534430 |
| Cengage | Éxito comercial | 6 | TX0007908562 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Éxito comercial | 7 | TX0008553486 |
| Cengage | Experiences in Movement and Music | 5 | TX0007542588 |
| Cengage | Experimental Organic Chemistry: A Miniscale and Microscale Approach | 5 | TX0007521038 |
| Cengage | Experimental Organic Chemistry: A Miniscale and Microscale Approach | 6 | TX0008013099 |
| Cengage | Experimental Psychology | 10 | TX0007899071 |
| Cengage | Experiments in General Chemistry: Inquiry and Skill Building | 3 | TX0008639014 |
| Cengage | Exploraciones Curso Intermedio, Enhanced | 1 | TX0008409152 |
| Cengage | Exploring Agriscience | 5 | TX0008399541 |
| Cengage | Exploring Art: A Global, Thematic Approach | 4 | TX0007408244 |
| Cengage | Exploring Art: A Global, Thematic Approach | 5 | TX0008006262 |
| Cengage | Exploring Economics | 5 | TX0007519330 |
| Cengage | Exploring Economics | 7 | TX0008009882 |
| Cengage | Exploring Macroeconomics | 7 | TX0008004261 |
| Cengage | Exploring Microeconomics | 7 | TX0008004248 |
| Cengage | Exploring School Counseling | 2 | TX0007819405 |
| Cengage | Exploring the Basics of Drawing | 2 | TX0007991954 |
| Cengage | Exploring the Elements of Design | 3 | TX0007524388 |
| Cengage | Exploring Typography | 2 | TX0008058253 |
| Cengage | Extreme Weather and Climate | 1 | TX0007160308 |
| Cengage | Families, Schools and Communities: Together for Young Children | 5 | TX0007663290 |
| Cengage | Family Assessment Handbook, An Introductory Practice Guide to Family Assessment | 4 | TX0008021844 |
| Cengage | Family Law, The Essentials | 3 | TX0007847392 |
| Cengage | Family Therapy, An Overview | 8 | TX0007470091 |
| Cengage | Family Therapy: An Overview | 9 | TX0008285292 |
| Cengage | Federal Tax Research | 10 | TX0007889171 |
| Cengage | Federal Tax Research | 11 | TX0008437338 |
| Cengage | Federal Tax Research | 12 | TX0008935110 |
| Cengage | Financial & Managerial Accounting | 13 | TX0008023123 |
| Cengage | Financial & Managerial Accounting | 14 | TX0008379911 |
| Cengage | Financial & Managerial Accounting | 15 | TX0008711936 |
| Cengage | Financial & Managerial Accounting | 16 | TX0009138853 |
| Cengage | Financial Accounting | 11 | TX0007571786 |
| Cengage | Financial Accounting | 12 | TX0007417684 |
| Cengage | Financial Accounting | 13 | TX0007650409 |
| Cengage | Financial Accounting | 14 | TX0008013948 |
| Cengage | Financial Accounting | 15 | TX0008434522 |
| Cengage | Financial Accounting | 16 | TX0008935120 |
| Cengage | Financial Accounting | 17 | TX0009264739 |
| Cengage | Financial Accounting | 5 | TX0008957968 |
| Cengage | Financial Accounting: An Introduction to Concepts, Methods and Uses | 14 | TX0007639458 |
| Cengage | Financial Accounting: An Introduction to Concepts, Methods, and Uses | 13 | TX0007033436 |
| Cengage | Financial Algebra, Advanced Algebra with Financial Applications | 2 | TX0008435829 |
| Cengage | Financial Analysis with Microsoft Excel 2016 | 8 | TX0008588338 |
| Cengage | Financial Analysis with Microsoft Excel | 6 | TX0007448901 |
| Cengage | Financial Analysis with Microsoft Excel | 7 | TX0007978916 |
| Cengage | Financial Analysis with Microsoft Excel | 9 | TX0008962914 |
| Cengage | Financial and Managerial Accounting | 12 | TX0007672384 |
| Cengage | Financial Management: Theory & Practice | 13 | TX0007401325 |
| Cengage | Financial Management: Theory & Practice | 14 | TX0007401325 |
| Cengage | Financial Management: Theory & Practice | 15 | TX0008269503 |
| Cengage | Financial Management: Theory & Practice | 16 | TX0008899053 |
| Cengage | Financial Markets and Institutions | 11 | TX0007831336 |
| Cengage | Financial Markets and Institutions | 12 | TX0008426932 |
| Cengage | Financial Markets and Institutions | 13 | TX0008976137 |
| Cengage | Financial Reporting & Analysis: Using Financial Accounting Information | 13 | TX0007638613 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation | 10 | TX0009110222 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation | 8 | TX0007976823 |
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation | 9 | TX0008589094 |

**Revised Second Amended**
**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Financial Reporting, Financial Statement Analysis and Valuation: A Strategic Perspective | 7 | TX0007346271 |
| Cengage | Finite Math and Applied Calculus | 5 | TX0007521524 |
| Cengage | Finite Mathematics and Applied Calculus | 7 | TX0008390257 |
| Cengage | Finite Mathematics for the Managerial, Life, and Social Sciences | 11 | TX0007828772 |
| Cengage | Finite Mathematics for the Managerial, Life, and Social Sciences | 9 | TX0006853603 |
| Cengage | Finite Mathematics | 7 | TX0007682008 |
| Cengage | Finite Mathematics | 8 | TX0007672187 |
| Cengage | Finite Mathematics | 8 | TX0009353888 |
| Cengage | Fiscal Administration | 10 | TX0008429339 |
| Cengage | Fiscal Administration | 9 | TX0008157994 |
| Cengage | Fitness and Wellness | 10 | TX0007493613 |
| Cengage | Fitness and Wellness | 12 | TX0008336497 |
| Cengage | Fitness and Wellness | 14 | TX0008935142 |
| Cengage | Fitness and Wellness | 9 | TX0007635886 |
| Cengage | Floriculture, Designing & Merchandising | 4 | TX0008654392 |
| Cengage | FOCUS on College Success | 4 | TX0007882870 |
| Cengage | FOCUS on Community College Success | 5 | TX0008554616 |
| Cengage | FOCUS on Community College Success | 6 | TX0009138881 |
| Cengage | Food and Culture | 5 | TX0006458121 |
| Cengage | Food and Culture | 6 | TX0007426267 |
| Cengage | Food and Culture | 7 | TX0008270072 |
| Cengage | Food Ethics | 2 | TX0008225764 |
| Cengage | Forensic Psychology | 3 | TX0006870456 |
| Cengage | Forensic Science, Advanced Investigations | 1 | TX0008063587 |
| Cengage | Forensic Science: Fundamentals & Investigations | 3 | TX0008901712 |
| Cengage | Foundations of Astronomy | 13 | TX0008011808 |
| Cengage | Foundations of Astronomy | 14 | TX0008553475 |
| Cengage | Foundations of Business | 3 | TX0007477190 |
| Cengage | Foundations of Business | 4 | TX0007824172 |
| Cengage | Foundations of Business | 5 | TX0008275802 |
| Cengage | Foundations of Business | 6 | TX0008571561 |
| Cengage | Foundations of Business | 7 | TX0009110292 |
| Cengage | Foundations of Education | 13 | TX0008226342 |
| Cengage | Foundations of Law, Cases, Commentary and Ethics | 6 | TX0008221229 |
| Cengage | Foundations of Marketing | 6 | TX0007898643 |
| Cengage | Foundations of Marketing | 7 | TX0008242010 |
| Cengage | Foundations of Marketing | 8 | TX0008702724 |
| Cengage | Foundations of Marketing | 9 | TX0008963741 |
| Cengage | Foundations of Respiratory Care | 2 | TX0007445057 |
| Cengage | Foundations of the Legal Environment of Business | 2 | TX0007487530 |
| Cengage | Foundations of the Legal Environment of Business | 3 | TX0008006774 |
| Cengage | Fraud Examination | 5 | TX0008004080 |
| Cengage | Fraud Examination | 7 | TX0009385415 |
| Cengage | From Backpack to Briefcase, Professional Development in Health Care Administration | 1 | TX0007968608 |
| Cengage | From Master Student to Master Employee | 5 | TX0008234305 |
| Cengage | Functional Assessment and Program Development for Problem Behavior, A Practical Handbook | 3 | TX0007849483 |
| Cengage | Functions and Change: A Modeling Approach to College Algebra | 6 | TX0008402257 |
| Cengage | Fundamental Statistics for the Behavioral Sciences | 7 | TX0007515603 |
| Cengage | Fundamental Statistics for the Behavioral Sciences | 8 | TX0007693588 |
| Cengage | Fundamental Statistics for the Behavioral Sciences | 9 | TX0008326518 |
| Cengage | Fundamentals of Analytical Chemistry | 10 | TX0009001443 |
| Cengage | Fundamentals of Analytical Chemistry | 9 | TX0005800626 |
| Cengage | Fundamentals of Anatomy and Physiology | 4 | TX0008053217 |
| Cengage | Fundamentals of Biostatistics | 8 | TX0008160517 |
| Cengage | Fundamentals of Business Law Today: Summarized Cases | 10 | TX0008003057 |
| Cengage | Fundamentals of Business Law: Summarized Cases | 9 | TX0007492306 |
| Cengage | Fundamentals of Case Management Practice: Skills for the Human Services | 5 | TX0008010680 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Fundamentals of Chemical Engineering Thermodynamics | 1 | TX0007897280 |
| Cengage | Fundamentals of Construction Estimating | 4 | TX0008810418 |
| Cengage | Fundamentals of Dimensional Metrology | 6 | TX0008003508 |
| Cengage | Fundamentals of Economics | 6 | TX0007699622 |
| Cengage | Fundamentals of Financial Management | 13 | TX0007490488 |
| Cengage | Fundamentals of Financial Management | 14 | TX0008010052 |
| Cengage | Fundamentals of Financial Management | 15 | TX0008565137 |
| Cengage | Fundamentals of Financial Management | 16 | TX0008956927 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 10 | TX0008899057 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 11 | TX0008963712 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 8 | TX0007852879 |
| Cengage | Fundamentals of Financial Management, Concise Edition | 9 | TX0008303863 |
| Cengage | Fundamentals of General, Organic, and Biological Chemistry | 7 | TX0008429608 |
| Cengage | Fundamentals of Human Physiology | 4 | TX0007555793 |
| Cengage | Fundamentals of Information Systems | 6 | TX0007365827 |
| Cengage | Fundamentals of Information Systems | 8 | TX0008056303 |
| Cengage | Fundamentals of Information Systems | 9 | TX0008396524 |
| Cengage | Fundamentals of Labor Economics | 2 | TX0007697389 |
| Cengage | Fundamentals of Law Office Management | 5 | TX0007690318 |
| Cengage | Fundamentals of Logic Design | 7 | TX0007687519 |
| Cengage | Fundamentals of Logic Design, Enhanced | 7 | TX0008962753 |
| Cengage | Fundamentals of Management | 10 | TX0008957129 |
| Cengage | Fundamentals of Management | 8 | TX0008010109 |
| Cengage | Fundamentals of Management | 9 | TX0008654380 |
| Cengage | Fundamentals of Modern Drafting | 2 | TX0007855355 |
| Cengage | Fundamentals of Organic Chemistry | 7 | TX0007162060 |
| Cengage | Fundamentals of Pharmacology for Veterinary Technicians | 3 | TX0008996459 |
| Cengage | Fundamentals of Physical Geography | 2 | TX0007849401 |
| Cengage | Fundamentals of Python, Data Structures | 2 | TX0008668068 |
| Cengage | Fundamentals of Python: First Programs | 2 | TX0008560837 |
| Cengage | Fundamentals of Sectional Anatomy: An Imaging Approach | 2 | TX0007896879 |
| Cengage | Fundamentals of World Regional Geography | 4 | TX0008284619 |
| Cengage | Fusion: Integrated Reading and Writing, Book 2 | 3 | TX0008554653 |
| Cengage | Gardner's Art through the Ages, A Concise Global History | 4 | TX0008223514 |
| Cengage | Gardner's Art through the Ages, A Concise Western History | 4 | TX0008225138 |
| Cengage | Gardner's Art through the Ages, A Global History | 15 | TX0008021226 |
| Cengage | Gardner's Art through the Ages, A Global History, Volume II | 15 | TX0008015154 |
| Cengage | Gardner's Art through the Ages, Backpack Edition, Book A: Antiquity | 15 | TX0008041415 |
| Cengage | Gardner's Art through the Ages, Backpack Edition, Book B: The Middle Ages | 15 | TX0008041413 |
| Cengage | Gardner's Art through the Ages, Backpack Edition, Book C: Non-Western Art to 1300 | 15 | TX0008041417 |
| Cengage | Gardner's Art through the Ages, Backpack Edition, Book D: Renaissance and Baroque | 15 | TX0008041419 |
| Cengage | Gardner's Art through the Ages, The Western Perspective | 14 | TX0007669451 |
| Cengage | Gardner's Art through the Ages, The Western Perspective, Volume I | 15 | TX0008293330 |
| Cengage | Gardner's Art Through the Ages: A Concise Global History | 3 | TX0007506713 |
| Cengage | Gardner's Art through the Ages: A Concise Global History | 5 | TX0009086079 |
| Cengage | Gardner's Art through the Ages: A Concise Western History | 3 | TX0007676017 |
| Cengage | Gardner's Art Through the Ages: A Global History | 16 | TX0008705920 |
| Cengage | Gardner's Art Through the Ages: A Global History, Volume I | 16 | TX0008013132 |
| Cengage | Gardner's Art through the Ages: A Global History, Volume II | 14 | TX0007479743 |
| Cengage | Gardner's Art Through the Ages: A Global History: Volume 1 | 14 | TX0007479743 |
| Cengage | Gardner's Art Through the Ages: Book E: Modern Europe and America | 15 | TX0008043386 |
| Cengage | Gardner's Art through the Ages: The Western Perspective, Volume I | 16 | TX0008936747 |
| Cengage | Gardner's Art through the Ages: The Western Perspective, Volume II | 16 | TX0008952955 |
| Cengage | Gateways to Democracy | 4 | TX0008433541 |
| Cengage | Gateways to Democracy: An Introduction to American Government | 3 | TX0008038076 |
| Cengage | Gateways to Democracy: An Introduction to American Government | 5 | TX0008957989 |
| Cengage | Gateways to Democracy: An Introduction to American Government, Enhanced | 4 | TX0008780256 |
| Cengage | Gateways to Democracy: An Introduction to American Government, Essentials | 1 | TX0007393574 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Gateways to Democracy: The Essentials | 3 | TX0008018549 |
| Cengage | Gendered Lives | 10 | TX0007495293 |
| Cengage | Gendered Lives | 12 | TX0008234323 |
| Cengage | General Chemistry | 11 | TX0008269845 |
| Cengage | General, Organic, & Biological Chemistry | 7 | TX0008005019 |
| Cengage | General, Organic, and Biochemistry: An Applied Approach | 1 | TX0007388203 |
| Cengage | General, Organic, and Biological Chemistry | 4 | TX0006338948 |
| Cengage | General, Organic, and Biological Chemistry | 5 | TX0006338948 |
| Cengage | General, Organic, and Biological Chemistry | 6 | TX0007477161 |
| Cengage | Generalist Case Management | 4 | TX0007704371 |
| Cengage | Generalist Case Management, A Method of Human Service Delivery | 5 | TX0008364290 |
| Cengage | GEOL | 2 | TX0007493140 |
| Cengage | Geology and the Environment | 7 | TX0007655502 |
| Cengage | Geology: Earth in Perspective | 3 | TX0008787465 |
| Cengage | GLOBAL 4 | 4 | TX0008588322 |
| Cengage | Global Americans, A History of the United States | 1 | TX0008558655 |
| Cengage | Global Business | 3 | TX0007655525 |
| Cengage | Global Business | 4 | TX0008228700 |
| Cengage | Global Business | 5 | TX0009126497 |
| Cengage | Global Strategy | 3 | TX0007677237 |
| Cengage | Global Strategy | 5 | TX0008958246 |
| Cengage | GLOBAL | 3 | TX0008211415 |
| Cengage | GOVT 9 | 9 | TX0008427049 |
| Cengage | GOVT | 11 | TX0008958392 |
| Cengage | Grammar and Usage, Naturally | 1 | TX0007843837 |
| Cengage | Grammar and Writing Skills for the Health Professional | 3 | TX0008432618 |
| Cengage | Grammar In Context 1 | 7 | TX0008962798 |
| Cengage | Graphic Desi6n Basics | 6 | TX0007551082 |
| Cengage | Graphic Design Solutions | 4 | TX0007294040 |
| Cengage | Grassroots w/ Readings: The Writer's Workbook | 12 | TX0008560998 |
| Cengage | Great Writing Foundations | 5 | TX0008788117 |
| Cengage | Green Building, Principles and Practices in Residential Construction | 1 | TX0007491896 |
| Cengage | Group Dynamics | 6 | TX0007657217 |
| Cengage | Group Dynamics | 7 | TX0008553778 |
| Cengage | Group Techniques | 4 | TX0007827513 |
| Cengage | Groups: Process and Practice | 10 | TX0008587510 |
| Cengage | Guide to Computer Forensics and Investigations | 6 | TX0008604016 |
| Cengage | Guide to Computer Forensics and Investigations | 7 | TX0009394280 |
| Cengage | Guide to Computer Forensics and Investigations: Processing Digital Evidence | 5 | TX0008025464 |
| Cengage | Guide to Network Defense and Countermeasures | 3 | TX0007666991 |
| Cengage | Guide to Networking Essentials | 6 | TX0007554547 |
| Cengage | Guide to Networking Essentials | 7 | TX0008211410 |
| Cengage | Guide to Networking Essentials | 8 | TX0008786694 |
| Cengage | Guide to Parallel Operating Systems with Windows 10 and Linux | 3 | TX0008344937 |
| Cengage | Guide to Parallel Operating Systems with Windows 7 and Linux | 2 | TX0007410875 |
| Cengage | Guide to TCP/IP, IPv6 and IPv4 | 5 | TX0008323436 |
| Cengage | Guiding Children’s Learning of Mathematics | 13 | TX0008370536 |
| Cengage | Guiding Children’s Social Development and Learning | 7 | TX0007560816 |
| Cengage | Guiding Children's Social Development and Learning, Theory and Skills | 9 | TX0008364779 |
| Cengage | Handbuch zur deutschen Grammatik | 6 | TX0008005988 |
| Cengage | Hands-On Ethical Hacking and Network Defense | 1 | TX0007537914 |
| Cengage | Hands-On Ethical Hacking and Network Defense | 3 | TX0008359644 |
| Cengage | Hands-On Ethical Hacking and Network Defense | 4 | TX0009126489 |
| Cengage | Hands-On Microsoft Windows Server 2016 | 2 | TX0008409090 |
| Cengage | Hands-On Microsoft Windows Server 2019 | 3 | TX0009000096 |
| Cengage | Hands-On Virtual Computing | 2 | TX0008430388 |
| Cengage | Harbrace Essentials with Resources for Writing in the Disciplines | 3 | TX0008652350 |
| Cengage | Harbrace Essentials with Resources Writing in Disciplines | 2 | TX0007883079 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Harbrace Essentials | 3 | TX0008550067 |
| Cengage | Harmony and Voice Leading | 5 | TX0008554597 |
| Cengage | HDEV, Student Edition | 4 | TX0008074205 |
| Cengage | Head, Neck & Dental Anatomy | 5 | TX0009013796 |
| Cengage | Health Assessment & Physical Examination | 5 | TX0007736207 |
| Cengage | Health Assessment and Physical Examination | 5 | TX0007698974 |
| Cengage | Health Economics and Policy | 5 | TX0007405847 |
| Cengage | Health Economics and Policy | 7 | TX0008535001 |
| Cengage | Health Economics and Policy | 8 | TX0009126673 |
| Cengage | Health Promotion in Nursing with Premium Website Printed Access Card | 3 | TX0007528683 |
| Cengage | Health Psychology: An Introduction to Behavior and Health | 10 | TX0009013281 |
| Cengage | Health Psychology: An Introduction to Behavior and Health | 8 | TX0007690312 |
| Cengage | Health Psychology: An Introduction to Behavior and Health | 9 | TX0007690312 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 10 | TX0008778825 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 11 | TX0009264587 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 8 | TX0007413482 |
| Cengage | Health, Safety, and Nutrition for the Young Child | 9 | TX0007914805 |
| Cengage | Healthcare Human Resource Management | 3 | TX0008027618 |
| Cengage | Healthcare Human Resource Management | 4 | TX0008958232 |
| Cengage | Heat and Mass Transfer | 2 | TX0008034469 |
| Cengage | Heat Pumps | 2 | TX0008174184 |
| Cengage | Heavy Duty Truck Systems | 6 | TX0008023150 |
| Cengage | Heavy Duty Truck Systems | 7 | TX0008709663 |
| Cengage | Hergenhahn's An Introduction to the History of Psychology | 8 | TX0008555140 |
| Cengage | Hergenhahn's An Introduction to the History of Psychology | 9 | TX0009382851 |
| Cengage | Hillcrest Medical Center: Healthcare Documentation and Medical Transcription | 8 | TX0008436068 |
| Cengage | HIPAA for Health Care Professionals | 2 | TX0008407947 |
| Cengage | HIST Volume 2: U.S. History Since 1865 | 4 | TX0008213184 |
| Cengage | HIST3 | 3 | TX0007685081 |
| Cengage | Historical Geology: Evolution of Earth and Life Through Time | 8 | TX0007575318 |
| Cengage | History of the American Economy | 12 | TX0007725125 |
| Cengage | Hold Paramount, The Engineer's Responsibility to Society | 3 | TX0008024593 |
| Cengage | Home, School, and Community Relations | 9 | TX0008006696 |
| Cengage | Homemaker Home Health Aide | 7 | TX0008017964 |
| Cengage | Horizons | 6 | TX0007875901 |
| Cengage | Horizons, Exploring the Universe | 13 | TX0007652658 |
| Cengage | Horizons: Exploring the Universe | 14 | TX0008389064 |
| Cengage | Horizons: Exploring the Universe, Hybrid | 13 | TX0007904764 |
| Cengage | HOW 13, A Handbook for Office Professionals | 13 | TX0007689852 |
| Cengage | HOW 14, A Handbook for Office Professionals, Spiral bound Version | 14 | TX0008269841 |
| Cengage | HR | 4 | TX0008403399 |
| Cengage | HR | 5 | TX0008782619 |
| Cengage | HR | 6 | TX0009427586 |
| Cengage | HR3 | 3 | TX0008046675 |
| Cengage | HTML5 and CSS3, Illustrated Complete | 1 | TX0007447397 |
| Cengage | HTML5 and CSS3, Illustrated Complete | 2 | TX0008231136 |
| Cengage | Human Behavior in the Social Environment: A Multidimensional Perspective | 7 | TX0009394303 |
| Cengage | Human Biology | 11 | TX0008008108 |
| Cengage | Human Development and Performance Throughout the Lifespan | 2 | TX0008017962 |
| Cengage | Human Development: A Life-Span View | 7 | TX0008010687 |
| Cengage | Human Development: A Life-Span View | 8 | TX0008559711 |
| Cengage | Human Development: A Life-Span View | 9 | TX0009126478 |
| Cengage | Human Diseases | 4 | TX0007875867 |
| Cengage | Human Diseases | 5 | TX0008560900 |
| Cengage | Human Diseases | 6 | TX0009200683 |
| Cengage | Human Exceptionality | 12 | TX0008224282 |
| Cengage | Human Genetics and Society | 2 | TX0007447401 |
| Cengage | Human Geography A Spatial Perspective AP Edition | 1 | TX0008893887 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Human Heredity, Principles and Issues | 11 | TX0008007186 |
| Cengage | Human Heredity: Principles and Issues | 10 | TX0007655506 |
| Cengage | Human Intimacy, Marriage, the Family, and Its Meaning | 11 | TX0007680546 |
| Cengage | Human Physiology: From Cells to Systems | 7 | TX0007162129 |
| Cengage | Human Physiology: From Cells to Systems | 9 | TX0008016816 |
| Cengage | Human Resource Development | 6 | TX0007443274 |
| Cengage | Human Resource Development: Talent Development | 8 | TX0008957950 |
| Cengage | Human Resource Management Applications: Cases, Exercises, Incidents, and Skill Builders | 7 | TX0006552229 |
| Cengage | Human Resource Management | 13 | TX0007322688 |
| Cengage | Human Resource Management | 14 | TX0007818177 |
| Cengage | Human Resource Management | 15 | TX0008268685 |
| Cengage | Human Resource Management | 16 | TX0008899071 |
| Cengage | Human Resource Management, Essential Perspectives | 7 | TX0008050191 |
| Cengage | Human Services in Contemporary America | 10 | TX0008430252 |
| Cengage | Humanity, An Introduction to Cultural Anthropology | 10 | TX0007839428 |
| Cengage | Humanity, An Introduction to Cultural Anthropology | 11 | TX0008390252 |
| Cengage | I Never Knew I Had The Choice: Explorations in Personal Growth | 11 | TX0008363568 |
| Cengage | Illustrated Computer Concepts and MicrosoftOffice 365 & Office 2016 | 1 | TX0008375302 |
| Cengage | Illustrated Course Guides: Teamwork & Team Building - Soft Skills for a Digital Workplace | 2 | TX0008348695 |
| Cengage | Illustrated Course Guides: Verbal Communication - Soft Skills for a Digital Workplace | 3 | TX0008348725 |
| Cengage | Illustrated Course Guides: Written Communication - Soft Skills for a Digital Workplace | 3 | TX0008349256 |
| Cengage | Illustrated Guide to Medical Terminology | 2 | TX0008058037 |
| Cengage | Illustrated Guide to the National Electrical Code | 6 | TX0007915670 |
| Cengage | Illustrated Microsoft Office 365 & Access 2016, Intermediate | 1 | TX0008328768 |
| Cengage | Illustrated Microsoft Office 365 & Access 2019 Comprehensive | 1 | TX0008791426 |
| Cengage | Illustrated Microsoft Office 365 & Excel 2016 | 1 | TX0008357662 |
| Cengage | Illustrated Microsoft Office 365 & Excel 2016: Comprehensive | 1 | TX0008323446 |
| Cengage | Illustrated Microsoft Office 365 & Office 2016: Intermediate | 1 | TX0008320585 |
| Cengage | Illustrated Microsoft Office 365 & Office 2019: Introductory | 1 | TX0009001758 |
| Cengage | Illustrated Microsoft Office 365 & PowerPoint 2016, Comprehensive | 1 | TX0008320533 |
| Cengage | Illustrated Microsoft Office 365 & PowerPoint 2019 Comprehensive | 1 | TX0008800128 |
| Cengage | Illustrated Microsoft Office 365 & Word 2016, Comprehensive | 1 | TX0008320026 |
| Cengage | Illustrated Series Collection, Microsoft 365 & Office 2021, Introductory | 1 | TX0009256578 |
| Cengage | Image Processing, Analysis, and Machine Vision | 4 | TX0007837272 |
| Cengage | Imágenes, An Introduction to Spanish Language and Cultures | 3 | TX0007646281 |
| Cengage | Inclusive Early Childhood Education, Development, Resources, and Practice | 6 | TX0007473410 |
| Cengage | Income Tax Fundamentals 2018 | 36 | TX0008572144 |
| Cengage | Income Tax Fundamentals 2019 | 37 | TX0008768237 |
| Cengage | Income Tax Fundamentals 2020 | 38 | TX0008899157 |
| Cengage | Income Tax Fundamentals 2022 | 40 | TX0009069659 |
| Cengage | Industrial Electricity | 9 | TX0008238461 |
| Cengage | Industrial Maintenance | 2 | TX0007693524 |
| Cengage | Industrial Motor Control | 7 | TX0007672319 |
| Cengage | Industrial Plastics, Theory and Applications | 6 | TX0008251450 |
| Cengage | Industrial Robotics | 1 | TX0008595398 |
| Cengage | Industrial/Organizational Psychology: An Applied Approach | 8 | TX0008010113 |
| Cengage | Industrial/Organizational Psychology: An Applied Approach | 9 | TX0009126455 |
| Cengage | Infants and Toddlers: Caregiving and Responsive Curriculum Development | 10 | TX0009126483 |
| Cengage | Infants, Toddlers, and Caregivers, Caregiving and Responsive Curriculum Development | 9 | TX0008221400 |
| Cengage | Information Technology Auditing | 4 | TX0008182677 |
| Cengage | Information Technology for Managers | 2 | TX0008112949 |
| Cengage | Information Technology Project Management | 7 | TX0007672783 |
| Cengage | Information Technology Project Management | 8 | TX0008208802 |
| Cengage | Information Technology Project Management | 9 | TX0008640610 |
| Cengage | Inquiry into Physics | 7 | TX0007478359 |
| Cengage | Inquiry into Physics | 8 | TX0008420105 |
| Cengage | Inside Rhinoceros 5 | 4 | TX0007717653 |
| Cengage | Integrated Accounting for Windows | 8 | TX0007847209 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Intellectual Property, The Law of Trademarks, Copyrights, Patents, and Trade Secrets | 4 | TX0007521098 |
| Cengage | Intellectual Property: The Law of Trademarks, Copyrights, Patents, and Trade Secrets | 5 | TX0008385134 |
| Cengage | Intentional Interviewing and Counseling, Facilitating Client Development in a Multicultural Society | 8 | TX0007686092 |
| Cengage | Intentional Interviewing and Counseling: Facilitating Client Development in a Multicultural Society | 10 | TX0009098766 |
| Cengage | Intentional Interviewing and Counseling: Facilitating Client Development in a Multicultural Society | 9 | TX0008389403 |
| Cengage | Interaction, Langue et culture | 9 | TX0007643428 |
| Cengage | Intercultural Communication | 14 | TX0007940553 |
| Cengage | Intermediate Accounting, Reporting and Analysis, 2017 Update | 2 | TX0008349551 |
| Cengage | Intermediate Accounting, Reporting and Analysis | 2 | TX0008041316 |
| Cengage | Intermediate Accounting: Reporting & Analysis | 3 | TX0009101701 |
| Cengage | Intermediate Accounting: Reporting and Analysis | 1 | TX0007528666 |
| Cengage | Intermediate Accounting: Reporting and Analysis | 4 | TX0009274692 |
| Cengage | Intermediate Algebra Within Reach | 6 | TX0007642442 |
| Cengage | Intermediate Algebra | 10 | TX0007920984 |
| Cengage | Intermediate Algebra | 4 | TX0006853326 |
| Cengage | Intermediate Algebra | 5 | TX0007479697 |
| Cengage | Intermediate Algebra | 8 | TX0007507643 |
| Cengage | Intermediate Algebra, A Guided Approach | 10 | TX0007837269 |
| Cengage | Intermediate Algebra, Everyday Explorations | 5 | TX0007499252 |
| Cengage | Intermediate Algebra: Connecting Concepts through Applications | 2 | TX0008553517 |
| Cengage | Intermediate Financial Management | 11 | TX0007523014 |
| Cengage | Intermediate Financial Management | 12 | TX0008022503 |
| Cengage | Intermediate Financial Management | 13 | TX0008767814 |
| Cengage | Intermediate Financial Management | 14 | TX0008964004 |
| Cengage | Intermediate Microeconomics and its Application | 11 | TX0006436626 |
| Cengage | Intermediate Microeconomics and Its Application | 12 | TX0007971979 |
| Cengage | Intermediate Microeconomics and Its Application | 13 | TX0009027793 |
| Cengage | International Business Law and Its Environment | 9 | TX0007837775 |
| Cengage | International Economics | 13 | TX0007517435 |
| Cengage | International Economics | 15 | TX0007974881 |
| Cengage | International Economics | 16 | TX0008347859 |
| Cengage | International Economics | 17 | TX0008901829 |
| Cengage | International Economics | 18 | TX0009086283 |
| Cengage | International Financial Management | 11 | TX0007448068 |
| Cengage | International Financial Management | 12 | TX0007824190 |
| Cengage | International Financial Management | 13 | TX0008426661 |
| Cengage | International Financial Management | 14 | TX0008976132 |
| Cengage | International Financial Management, Abridged | 12 | TX0008014465 |
| Cengage | International Marketing | 10 | TX0007613357 |
| Cengage | International Marketing | 11 | TX0009069698 |
| Cengage | International Politics, Power and Purpose in Global Affairs | 4 | TX0008270075 |
| Cengage | International Politics: Power and Purpose in Global Affairs | 5 | TX0008962791 |
| Cengage | International Relations, Perspectives, Controversies and Readings | 5 | TX0008013702 |
| Cengage | Internet Marketing, Integrating Online and Offline Strategies | 3 | TX0007531272 |
| Cengage | Interpersonal Communication: Everyday Encounters | 7 | TX0007476710 |
| Cengage | Interpersonal Communication: Everyday Encounters | 8 | TX0007476710 |
| Cengage | Interpersonal Communication: Everyday Encounters | 9 | TX0008780485 |
| Cengage | Interpersonal Process in Therapy: An Integrative Model | 7 | TX0008317299 |
| Cengage | Interpreting Engineering Drawings | 8 | TX0008000925 |
| Cengage | Intervention & Reflection: Basic Issues in Bioethics | 10 | TX0008282549 |
| Cengage | Intervention and Reflection, Basic Issues in Bioethics, Concise Edition | 1 | TX0007666392 |
| Cengage | Interviewing and Change Strategies for Helpers | 8 | TX0008326362 |
| Cengage | Interviewing in Action in a Multicultural World | 5 | TX0007912137 |
| Cengage | Introduction to Agronomy, Food, Crops, and Environment | 2 | TX0007448754 |
| Cengage | Introduction to Biotechnology | 2 | TX0007489107 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Introduction to Business Law | 4 | TX0007506752 |
| Cengage | Introduction to Business Law | 5 | TX0008022135 |
| Cengage | Introduction to Business Law | 6 | TX0008561074 |
| Cengage | Introduction to Business Law | 7 | TX0009086300 |
| Cengage | Introduction to Business Statistics | 6 | TX0006560447 |
| Cengage | Introduction to Business Statistics | 7 | TX0007516042 |
| Cengage | Introduction to Comparative Politics | 8 | TX0008764883 |
| Cengage | Introduction to Comparative Politics, Political Challenges and Changing Agendas | 6 | TX0007479903 |
| Cengage | Introduction to Comparative Politics, Political Challenges and Changing Agendas | 7 | TX0008011203 |
| Cengage | Introduction to Counseling, Voices from the Field | 8 | TX0007884481 |
| Cengage | Introduction to Criminal Justice | 13 | TX0007407666 |
| Cengage | Introduction to Criminal Justice | 16 | TX0008002340 |
| Cengage | Introduction to Criminal Justice | 17 | TX0008968850 |
| Cengage | Introduction to Epidemiology, Distribution and Determinants of Disease | 1 | TX0007614495 |
| Cengage | Introduction to General, Organic and Biochemistry | 10 | TX0007478496 |
| Cengage | Introduction to General, Organic and Biochemistry | 11 | TX0008010053 |
| Cengage | Introduction to General, Organic and Biochemistry | 12 | TX0008802269 |
| Cengage | Introduction to General, Organic and Biochemistry | 8 | TX0006371429 |
| Cengage | Introduction to General, Organic and Biochemistry | 9 | TX0006988944 |
| Cengage | Introduction to Geotechnical Engineering | 2 | TX0008003629 |
| Cengage | Introduction to Global Business: Understanding the International Environment & Global Business Functions | 2 | TX0008242007 |
| Cengage | Introduction to Global Business: Understanding the International Environment & Global Business | 3 | TX0009126681 |
| Cengage | Introduction to Health Behaviors, A Guide for Managers, Practitioners & Educators | 1 | TX0008019207 |
| Cengage | Introduction to Health Care Finance and Accounting | 2 | TX0009264432 |
| Cengage | Introduction to Health Care | 4 | TX0008277375 |
| Cengage | Introduction to Health Care | 5 | TX0008935170 |
| Cengage | Introduction to Health Promotion & Behavioral Science in Public Health | 1 | TX0008026546 |
| Cengage | Introduction to Healthcare Information Technology | 1 | TX0007526589 |
| Cengage | Introduction to Horticultural Science | 2 | TX0007887846 |
| Cengage | Introduction to Law and the Legal System | 11 | TX0007899915 |
| Cengage | Introduction to Law and the Legal System | 12 | TX0009086095 |
| Cengage | Introduction to Law Enforcement and Criminal Justice | 11 | TX0007827527 |
| Cengage | Introduction to Law Enforcement and Criminal Justice | 12 | TX0008406723 |
| Cengage | Introduction to Law | 7 | TX0008712075 |
| Cengage | Introduction to Learning and Behavior | 4 | TX0007522012 |
| Cengage | Introduction to Learning and Behavior | 5 | TX0008326531 |
| Cengage | Introduction to Learning and Behavior | 6 | TX0009110263 |
| Cengage | Introduction to Logic and Critical Thinking | 6 | TX0007490440 |
| Cengage | Introduction to Marine Biology | 4 | TX0007537287 |
| Cengage | Introduction to Medical Terminology | 3 | TX0007844622 |
| Cengage | Introduction to Organic and Biochemistry | 7 | TX0006995602 |
| Cengage | Introduction to Paralegalism: Perspectives, Problems, and Skills | 8 | TX0008035419 |
| Cengage | Introduction to Physical Anthropology | 15 | TX0008422413 |
| Cengage | Introduction to Physical Anthropology, 2013-2014 Edition | 14 | TX0007687291 |
| Cengage | Introduction to Politics of the Developing World, Political Challenges and Changing Agendas | 6 | TX0007474213 |
| Cengage | Introduction to Probability & Statistics | 14 | TX0007477837 |
| Cengage | Introduction to Probability and Statistics | 13 | TX0006855505 |
| Cengage | Introduction to Probability and Statistics | 15 | TX0009001743 |
| Cengage | Introduction to Process Technology | 4 | TX0008018551 |
| Cengage | Introduction to Psychology | 10 | TX0007515142 |
| Cengage | Introduction to Psychology | 10 | TX0007685674 |
| Cengage | Introduction to Psychology | 11 | TX0008223362 |
| Cengage | Introduction to Psychology | 12 | TX0008957977 |
| Cengage | Introduction to Psychology | 8 | TX0006815146 |
| Cengage | Introduction to Psychology | 9 | TX0006815133 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Introduction to Psychology | 9 | TX0007515491 |
| Cengage | Introduction to Psychology, Gateways to Mind and Behavior | 14 | TX0008005017 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 12 | TX0006486750 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 13 | TX0007469545 |
| Cengage | Introduction To Psychology: Gateways to Mind and Behavior | 15 | TX0008764034 |
| Cengage | Introduction to Psychology: Gateways to Mind and Behavior | 16 | TX0008963780 |
| Cengage | Introduction to Public Health Organizations, Management, and Policy | 1 | TX0007637048 |
| Cengage | Introduction to Python Programming and Developing GUI Applications with PyQT | 1 | TX0007493423 |
| Cengage | Introduction to Research in Education | 9 | TX0007651819 |
| Cengage | Introduction to Social Work and Social Welfare: Empowering People | 13 | TX0009098802 |
| Cengage | Introduction to Sociology | 10 | TX0007517954 |
| Cengage | Introduction to Spectroscopy | 5 | TX0007839012 |
| Cengage | Introduction to Statistics & Data Analysis | 5 | TX0008003505 |
| Cengage | Introduction to Statistics & Data Analysis | 6 | TX0008768439 |
| Cengage | Introduction to Statistics and Data Analysis | 3 | TX0005981433 |
| Cengage | Introduction to Statistics and Data Analysis | 4 | TX0007413202 |
| Cengage | Introduction to Statistics and Data Analysis | 5 | TX0008003505 |
| Cengage | Introduction to the ControlLogix Programmable Automation Controller with Labs | 2 | TX0007702478 |
| Cengage | Introduction to Traffic Engineering, A Manual for Data Collection and Analysis | 2 | TX0007471424 |
| Cengage | Introduction to Veterinary Science | 3 | TX0008222997 |
| Cengage | Introduction to Wireless and Mobile Systems | 4 | TX0008007781 |
| Cengage | Introductory Algebra, An Applied Approach | 9 | TX0007657825 |
| Cengage | Introductory Botany: Plants, People, and the Environment, Media Edition | 2 | TX0006565795 |
| Cengage | Introductory Chemistry for Today | 7 | TX0007513051 |
| Cengage | Introductory Chemistry | 7 | TX0007207579 |
| Cengage | Introductory Chemistry | 8 | TX0007919440 |
| Cengage | Introductory Chemistry: A Foundation | 7 | TX0007517521 |
| Cengage | Introductory Chemistry: A Foundation | 8 | TX0007828770 |
| Cengage | Introductory Chemistry: A Foundation | 9 | TX0008565143 |
| Cengage | Introductory Chemistry: An Active Learning Approach | 6 | TX0007472697 |
| Cengage | Introductory Chemistry: An Active Learning Approach | 7 | TX0008935159 |
| Cengage | Introductory Econometrics: A Modern Approach | 4 | TX0006853299 |
| Cengage | Introductory Econometrics: A Modern Approach | 5 | TX0007730663 |
| Cengage | Introductory Econometrics: A Modern Approach | 6 | TX0008210617 |
| Cengage | Introductory Econometrics: A Modern Approach | 7 | TX0008714557 |
| Cengage | Introductory Horticulture | 9 | TX0008221423 |
| Cengage | Introductory Technical Mathematics | 6 | TX0007638605 |
| Cengage | Introductory Technical Mathematics | 7 | TX0008556239 |
| Cengage | Inventing Arguments, Brief | 4 | TX0008021194 |
| Cengage | Inventors of Ideas, Introduction to Western Political Philosophy | 3 | TX0007492048 |
| Cengage | Inventors of Ideas: Introduction to Political Thought | 4 | TX0009235868 |
| Cengage | Investment Analysis & Portfolio Management | 10 | TX0007495290 |
| Cengage | Investment Analysis and Portfolio Management | 11 | TX0008611687 |
| Cengage | Investments, An Introduction | 11 | TX0007693076 |
| Cengage | Investments: An Introduction | 13 | TX0008968375 |
| Cengage | Invitation to Computer Science | 7 | TX0008056305 |
| Cengage | Invitation to Computer Science | 8 | TX0008566756 |
| Cengage | Invitation to Public Speaking - National Geographic Edition | 6 | TX0008587509 |
| Cengage | Issues and Ethics in the Helping Professions | 10 | TX0008638860 |
| Cengage | Issues and Ethics in the Helping Professions | 11 | TX0009264686 |
| Cengage | Issues and Ethics in the Helping Professions | 9 | TX0007892167 |
| Cengage | Java Programming | 10 | TX0009229843 |
| Cengage | Java Programming | 8 | TX0008051474 |
| Cengage | JavaScript for Web Warriors | 7 | TX0009001747 |
| Cengage | JavaScript | 6 | TX0007973848 |
| Cengage | Joomla! 3 Boot Camp, 30-Minute Lessons to Joomla! 3 Mastery | 1 | TX0007893983 |
| Cengage | Judicial Process, Law, Courts, and Politics in the United States | 6 | TX0007490445 |
| Cengage | Judicial Process, Law, Courts, and Politics in the United States | 7 | TX0008238814 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Just Enough Programming Logic and Design | 2 | TX0007534208 |
| Cengage | Juvenile Delinquency: The Core | 5 | TX0007677459 |
| Cengage | Juvenile Delinquency: The Core | 6 | TX0008344946 |
| Cengage | Juvenile Delinquency: Theory, Practice, and Law | 12 | TX0007889962 |
| Cengage | Juvenile Delinquency: Theory, Practice, and Law | 13 | TX0008407489 |
| Cengage | Juvenile Delinquency: Theory, Practice, and Law | 14 | TX0009264617 |
| Cengage | Kaleidoskop | 8 | TX0007487075 |
| Cengage | Kaleidoskop | 9 | TX0008219267 |
| Cengage | Keyboarding and Word Processing Complete Course Lessons 1-110 | 20 | TX0008320022 |
| Cengage | Keyboarding Course Lessons 1-25 | 20 | TX0008299194 |
| Cengage | Keys for Writers | 8 | TX0008433506 |
| Cengage | Kitchen Pro Series, Guide to Meat Identification, Fabrication and Utilization | 1 | TX0007029244 |
| Cengage | La France contemporaine | 6 | TX0009200755 |
| Cengage | Lab Manual and Workbook for Physical Anthropology | 8 | TX0008408064 |
| Cengage | Labor and Employment Law: Text & Cases | 15 | TX0007573185 |
| Cengage | Laboratory Experiments for Introduction to General, Organic and Biochemistry | 7 | TX0006351212 |
| Cengage | Laboratory Experiments for Introduction to General, Organic and Biochemistry | 8 | TX0007479571 |
| Cengage | Laboratory Inquiry in Chemistry | 3 | TX0006854502 |
| Cengage | Landscapes, Groundwork for College Reading | 1 | TX0007496750 |
| Cengage | Language Development | 5 | TX0007657060 |
| Cengage | Language: Its Structure and Use | 7 | TX0007839807 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 6 | TX0007428876 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 7 | TX0008028961 |
| Cengage | Launching New Ventures: An Entrepreneurial Approach | 8 | TX0008712053 |
| Cengage | Law and Ethics in the Business Environment | 9 | TX0008535007 |
| Cengage | Law Office Technology: A Theory-Based Approach | 9 | TX0009086723 |
| Cengage | Law Practice Management | 5 | TX0009235683 |
| Cengage | Leadership, Personal Development and Career Success | 4 | TX0008418172 |
| Cengage | Leadership, Research Findings, Practice, and Skills | 7 | TX0007484787 |
| Cengage | Leadership, Research Findings, Practice, and Skills | 9 | TX0008640584 |
| Cengage | Leadership: Research Findings, Practice, and Skills | 10 | TX0009152657 |
| Cengage | Leadership: Research Findings, Practice, and Skills | 8 | TX0008025584 |
| Cengage | Leadership: Theory, Application, & Skill Development | 6 | TX0008011205 |
| Cengage | Learning About Immigration Law | 4 | TX0009235721 |
| Cengage | Learning and Behavior | 7 | TX0007690271 |
| Cengage | Learning and Behavior: Active Learning Edition | 8 | TX0009098268 |
| Cengage | Learning Object-Oriented Programming in C# 5.0 | 1 | TX0007906899 |
| Cengage | Legal and Ethical Aspects of Health Information Management | 4 | TX0008015495 |
| Cengage | Legal and Ethical Aspects of Health Information Management | 5 | TX0008936743 |
| Cengage | Legal Aspects of Architecture, Engineering and the Construction Process | 9 | TX0007488427 |
| Cengage | Legal Environment | 5 | TX0007693612 |
| Cengage | Legal Environment | 6 | TX0008238055 |
| Cengage | Legal Environment | 7 | TX0008577381 |
| Cengage | Legal Ethics | 4 | TX0009126732 |
| Cengage | Legal Research, Analysis, and Writing | 3 | TX0007633224 |
| Cengage | Legal Research, Analysis, and Writing | 4 | TX0008545498 |
| Cengage | Legal Terminology with Flashcards | 4 | TX0007436139 |
| Cengage | Liaisons, An Introduction to French | 2 | TX0008220667 |
| Cengage | Liberty, Equality, Power: A History of the American People, Volume 1: To 1877 | 7 | TX0008026964 |
| Cengage | Liberty, Equality, Power: A History of the American People, Volume 2: Since 1863 | 7 | TX0008026960 |
| Cengage | Life-Span Human Development | 10 | TX0008994734 |
| Cengage | Life-Span Human Development | 7 | TX0007422831 |
| Cengage | Life-Span Human Development | 8 | TX0007893956 |
| Cengage | Life-Span Human Development | 9 | TX0008429392 |
| Cengage | Lifetime Physical Fitness & Wellness: A Personalized Program | 16 | TX0008957112 |
| Cengage | Limited Radiography | 4 | TX0008347877 |
| Cengage | Linear Algebra: A Modern Introduction | 3 | TX0007571551 |
| Cengage | Linear Algebra: A Modern Introduction | 4 | TX0007876289 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Linguistics for Everyone | 2 | TX0007493599 |
| Cengage | Linux+ and LPIC-1 Guide to Linux Certification | 5 | TX0008040574 |
| Cengage | Listening to Music | 7 | TX0007661921 |
| Cengage | Literacy: Helping Students Construct Meaning | 10 | TX0008385179 |
| Cengage | Literature and the Child | 9 | TX0008158063 |
| Cengage | Living in the Environment | 18 | TX0007925345 |
| Cengage | Living in the Environment | 19 | TX0008440690 |
| Cengage | Living in the Environment | 20 | TX0008952956 |
| Cengage | Logic and Contemporary Rhetoric, The Use of Reason in Everyday Life | 13 | TX0008427426 |
| Cengage | Logic: The Essentials | 1 | TX0008009959 |
| Cengage | Looking Out, Looking In | 15 | TX0008224989 |
| Cengage | Looking Out, Looking In | 16 | TX0009220806 |
| Cengage | M&B | 3 | TX0007843510 |
| Cengage | M&F | 3 | TX0008064452 |
| Cengage | Macroeconomics for Today | 10 | TX0008638865 |
| Cengage | Macroeconomics for Today | 11 | TX0008256708 |
| Cengage | Macroeconomics for Today | 7 | TX0007309868 |
| Cengage | Macroeconomics for Today | 9 | TX0008256708 |
| Cengage | Macroeconomics | 10 | TX0008011726 |
| Cengage | Macroeconomics | 13 | TX0008057196 |
| Cengage | Macroeconomics | 14 | TX0009086268 |
| Cengage | Macroeconomics: Principles and Applications | 6 | TX0007537180 |
| Cengage | Macroeconomics: Principles and Policy | 13 | TX0008053215 |
| Cengage | Macroeconomics: Principles and Policy | 14 | TX0008793300 |
| Cengage | Macroeconomics: Private & Public Choice | 17 | TX0008966559 |
| Cengage | Macroeconomics: Private and Public Choice | 15 | TX0007883357 |
| Cengage | Macroeconomics: Private and Public Choice | 16 | TX0008408041 |
| Cengage | Macroscale and Microscale Organic Experiments | 7 | TX0008281861 |
| Cengage | Macroscale and Microscale Organic Experiments | 8 | TX0009363239 |
| Cengage | Major Principles of Media Law | 1 | TX0009098755 |
| Cengage | Major Principles of Media Law, 2014 Edition | 1 | TX0007909638 |
| Cengage | Major Problems in American History, Volume I | 3 | TX0007412933 |
| Cengage | Major Problems in American History, Volume I | 4 | TX0008223525 |
| Cengage | Major Problems in American History, Volume II | 3 | TX0007424760 |
| Cengage | Major Problems in American History, Volume II | 4 | TX0008227603 |
| Cengage | Major Problems in Asian American History | 2 | TX0008348361 |
| Cengage | Major Problems in Mexican American History | 1 | TX0004939904 |
| Cengage | Major Problems in Texas History | 2 | TX0008239836 |
| Cengage | Making America, Volume 1 To 1877 | 7 | TX0008013699 |
| Cengage | Making America: A History of the United States | 7 | TX0008003618 |
| Cengage | Making America: A History of the United States, Volume I: To 1877 | 7 | TX0007919139 |
| Cengage | Making America: A History of the United States, Volume II: Since 1865 | 7 | TX0007908350 |
| Cengage | Making Europe, The Story of the West | 2 | TX0007646274 |
| Cengage | Making Europe, The Story of the West, Since 1300 | 2 | TX0007985119 |
| Cengage | Making Europe, The Story of the West, Volume II: Since 1550 | 2 | TX0007985116 |
| Cengage | Making Hard Decisions with DecisionTools | 3 | TX0007735553 |
| Cengage | Management & Supervision in Law Enforcement | 6 | TX0007552246 |
| Cengage | Management and Supervision in Law Enforcement | 7 | TX0008013719 |
| Cengage | Management of Electronic and Digital Media | 6 | TX0008224252 |
| Cengage | Management of Human Service Programs | 5 | TX0007425343 |
| Cengage | Management of Information Security | 5 | TX0008341637 |
| Cengage | Management of Information Security | 6 | TX0008604023 |
| Cengage | Management Skills: Assessment and Development | 1 | TX0007676441 |
| Cengage | Management | 11 | TX0006338550 |
| Cengage | Management | 12 | TX0008009906 |
| Cengage | Management | 12 | TX0008073375 |
| Cengage | Management | 12 | TX0008272316 |
| Cengage | Management | 13 | TX0008956931 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Management | 14 | TX0008958382 |
| Cengage | Management | 1 | TX0007753593 |
| Cengage | Management | 6 | TX0007526158 |
| Cengage | Management | 7 | TX0007509649 |
| Cengage | Management, An Integrated Approach | 2 | TX0008276898 |
| Cengage | Management, Preliminary Edition | 1 | TX0007482108 |
| Cengage | Managerial Accounting | 12 | TX0007657935 |
| Cengage | Managerial Accounting | 13 | TX0008021218 |
| Cengage | Managerial Accounting | 14 | TX0008377868 |
| Cengage | Managerial Accounting | 15 | TX0008709294 |
| Cengage | Managerial Accounting | 16 | TX0009098350 |
| Cengage | Managerial Accounting: The Cornerstone of Business Decision Making | 7 | TX0008435856 |
| Cengage | Managerial Accounting: The Cornerstone of Business Decision Making | 8 | TX0009200836 |
| Cengage | Managerial Economics | 5 | TX0008002072 |
| Cengage | Managerial Economics: A Problem Solving Approach | 3 | TX0007719054 |
| Cengage | Managerial Economics: A Problem Solving Approach | 6 | TX0009235873 |
| Cengage | Managerial Economics: Applications, Strategies and Tactics | 13 | TX0007846818 |
| Cengage | Managerial Economics: Applications, Strategy, and Tactics | 14 | TX0008366635 |
| Cengage | Managers and the Legal Environment: Strategies for Business | 9 | TX0008571870 |
| Cengage | Managing for Quality and Performance Excellence | 11 | TX0008811511 |
| Cengage | Managing Human Resources | 16 | TX0007483056 |
| Cengage | Managing Human Resources | 17 | TX0008003534 |
| Cengage | Managing Human Resources | 18 | TX0008640603 |
| Cengage | Managing Human Resources | 19 | TX0009138890 |
| Cengage | Managing in a Global Economy: Demystifying International Macroeconomics | 2 | TX0007906276 |
| Cengage | Managing Our Natural Resources | 6 | TX0008027119 |
| Cengage | Managing Your Personal Finances | 6 | TX0006999097 |
| Cengage | Managing Your Personal Finances | 7 | TX0008016185 |
| Cengage | Manual de gramática | 6 | TX0008220970 |
| Cengage | Manual de gramática, En español | 2 | TX0007677619 |
| Cengage | Marketing 2014 | 17 | TX0007742311 |
| Cengage | Marketing 2016 | 18 | TX0008022499 |
| Cengage | Marketing 2018 | 19 | TX0008642433 |
| Cengage | Marketing Management | 1 | TX0007856666 |
| Cengage | Marketing Management | 5 | TX0008467840 |
| Cengage | Marketing Management | 6 | TX0009013138 |
| Cengage | Marketing Strategy | 5 | TX0007247223 |
| Cengage | Marketing Strategy, Text and Cases | 6 | TX0007704314 |
| Cengage | Marketing Strategy: Text and Cases | 8 | TX0008956838 |
| Cengage | Marketing | 12 | TX0007476806 |
| Cengage | Marketing | 20 | TX0008779001 |
| Cengage | Marketing | 4 | TX0008052164 |
| Cengage | Marketing | 5 | TX0008988440 |
| Cengage | Marriages, Families, and Relationships: Making Choices in a Diverse Society | 13 | TX0008454904 |
| Cengage | Marriages, Families, and Relationships: Making Choices in a Diverse Society | 14 | TX0008893895 |
| Cengage | Masonry Skills | 7 | TX0007889379 |
| Cengage | Mass Media Research | 10 | TX0007658243 |
| Cengage | Master Educator | 3 | TX0007736834 |
| Cengage | Mastering Competencies in Family Therapy: A Practical Approach to Theories and Clinical Case Documentation | 3 | TX0008409088 |
| Cengage | Mastering Competencies in Family Therapy: A Practical Approach to Theory and Clinical Case Documentation | 2 | TX0007702479 |
| Cengage | Maternity Nursing Care | 2 | TX0007512015 |
| Cengage | Math and Science for Young Children | 7 | TX0007478773 |
| Cengage | Math and Science for Young Children | 8 | TX0008053205 |
| Cengage | Math for the Automotive Trade | 6 | TX0008535016 |
| Cengage | Mathematical Applications for the Management, Life, and Social Sciences | 11 | TX0008006367 |
| Cengage | Mathematical Applications for the Management, Life, and Social Sciences | 12 | TX0008552366 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Mathematical Applications: For the Management, Life, and Social Sciences | 8 | TX0006336946 |
| Cengage | Mathematical Excursions | 3 | TX0007480938 |
| Cengage | Mathematical Excursions | 4 | TX0008432565 |
| Cengage | Mathematical Excursions, Enhanced Media Edition | 3 | TX0007832123 |
| Cengage | Mathematical Models with Applications, Texas Edition | 2 | TX0007921454 |
| Cengage | Mathematics & Physics for Programmers | 2 | TX0007444124 |
| Cengage | Mathematics for Electricity and Electronics | 4 | TX0007445134 |
| Cengage | Mathematics for Elementary School Teachers | 1 | TX0007502822 |
| Cengage | Mathematics for Elementary School Teachers | 6 | TX0008000923 |
| Cengage | Mathematics for Elementary School Teachers: A Process Approach | 1 | TX0007676448 |
| Cengage | Mathematics for Information Technology | 1 | TX0007650454 |
| Cengage | Mathematics for Machine Technology | 4 | TX0004852771 |
| Cengage | Mathematics for Machine Technology | 7 | TX0008011743 |
| Cengage | Mathematics for Machine Technology | 8 | TX0008774920 |
| Cengage | Mathematics for Plumbers and Pipefitters | 8 | TX0007629574 |
| Cengage | Mathematics: A Practical Odyssey | 8 | TX0008007159 |
| Cengage | Mathematics: Its Power and Utility | 10 | TX0007472078 |
| Cengage | MATLAB Programming for Engineers | 5 | TX0008124494 |
| Cengage | MATLAB Programming for Engineers | 6 | TX0008706032 |
| Cengage | Matrix Analysis of Structures | 3 | TX0008958673 |
| Cengage | McKeachie's Teaching Tips | 14 | TX0007643346 |
| Cengage | MCSA Guide to Administering Microsoft Windows Server 2012/R2, Exam 70-411 | 1 | TX0007972214 |
| Cengage | MCSA Guide to Configuring Advanced Microsoft Windows Server 2012 /R2 Services, Exam 70-412 | 1 | TX0008074296 |
| Cengage | MCSA Guide to Installing and Configuring Microsoft Windows Server 2012 /R2, Exam 70-410 | 1 | TX0007895766 |
| Cengage | MCSA Guide to Microsoft SQL Server 2012 (Exam 70-462) | 1 | TX0007735555 |
| Cengage | Mechanics of Materials | 2 | TX0007331035 |
| Cengage | Mechanics of Materials | 8 | TX0007481907 |
| Cengage | Mechanics of Materials | 9 | TX0008370571 |
| Cengage | Mechanisms and Machines, Kinematics, Dynamics, and Synthesis | 1 | TX0007903537 |
| Cengage | Mechanisms and Machines, Kinematics, Dynamics, and Synthesis, SI Edition | 1 | TX0007918898 |
| Cengage | Media Impact | 10 | TX0007534675 |
| Cengage | Media Now: Understanding Media, Culture, and Technology | 10 | TX0008385176 |
| Cengage | Media Now: Understanding Media, Culture, and Technology | 9 | TX0008004660 |
| Cengage | Media, Crime, and Criminal Justice: Images, Realities and Policies | 5 | TX0007919038 |
| Cengage | Media/Impact | 11 | TX0007824794 |
| Cengage | Media/Impact: An Introduction to Mass Media | 12 | TX0008268436 |
| Cengage | Medical Assisting: Administrative & Clinical Competencies | 8 | TX0008581931 |
| Cengage | Medical Assisting: Administrative & Clinical Competencies | 9 | TX0008989980 |
| Cengage | Medical Assisting: Administrative and Clinical Competencies | 8 | TX0008226648 |
| Cengage | Medical Emergencies Guide for Dental Auxiliaries | 5 | TX0008989677 |
| Cengage | Medical Language: Focus on Terminology | 3 | TX0008048427 |
| Cengage | Medical Nutrition Therapy: A Case Study Approach | 4 | TX0007736847 |
| Cengage | Medical Nutrition Therapy: A Case Study Approach | 6 | TX0008956958 |
| Cengage | Medical Nutrition Therapy: A Case-Study Approach | 5 | TX0008268431 |
| Cengage | Medical Surgical Nursing, An Integrated Approach | 3 | TX0007531243 |
| Cengage | Medical Terminology for Health Professionals | 9 | TX0008966605 |
| Cengage | Medical Terminology for Health Professions | 7 | TX0007524390 |
| Cengage | Medical Terminology for Health Professions | 8 | TX0008227255 |
| Cengage | Medical Terminology for Health Professions | 9 | TX0009027795 |
| Cengage | Medication Safety, Dispensing Drugs Without Error | 1 | TX0007573284 |
| Cengage | Medium/Heavy Duty Truck Engines, Fuel & Computerized Management Systems | 6 | TX0008968368 |
| Cengage | Meteorology Today | 11 | TX0008011710 |
| Cengage | Meteorology Today: An Introduction to Weather, Climate and the Environment | 12 | TX0008581879 |
| Cengage | Meteorology Today: An Introduction to Weather, Climate, and the Environment | 13 | TX0008957105 |
| Cengage | MGMT | 10 | TX0008407647 |
| Cengage | MGMT | 11 | TX0008763491 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | MGMT | 12 | TX0008958395 |
| Cengage | MGMT | 8 | TX0008028951 |
| Cengage | MGMT | 9 | TX0008293972 |
| Cengage | Microbiology for Surgical Technologists | 3 | TX0009126461 |
| Cengage | Microbiology, Practical Applications and Infection Prevention | 1 | TX0008048515 |
| Cengage | Microcontrollers, From Assembly Language to C Using the PIC24 Family | 2 | TX0007972003 |
| Cengage | Microeconomic Theory: Basic Principles & Extensions | 12 | TX0008354983 |
| Cengage | Microeconomic Theory: Basic Principles and Extensions | 11 | TX0007404900 |
| Cengage | Microeconomics For Today | 9 | TX0008256708 |
| Cengage | Microeconomics | 10 | TX0008011723 |
| Cengage | Microeconomics | 13 | TX0008057190 |
| Cengage | Microeconomics | 14 | TX0009086260 |
| Cengage | Microeconomics: An Intuitive Approach with Calculus | 2 | TX0008258661 |
| Cengage | Microeconomics: Principles & Applications | 6 | TX0007363515 |
| Cengage | Microeconomics: Principles & Policy | 14 | TX0008793299 |
| Cengage | Microeconomics: Principles and Policy | 14 | TX0008058043 |
| Cengage | Microeconomics: Private and Public Choice | 13 | TX0007246100 |
| Cengage | Microeconomics: Private and Public Choice | 14 | TX0008417907 |
| Cengage | Microeconomics: Private and Public Choice | 15 | TX0007847203 |
| Cengage | Microeconomics: Private and Public Choice | 16 | TX0008409093 |
| Cengage | Microeconomics: Private and Public Choice | 17 | TX0008966564 |
| Cengage | Microsoft 365 & Office 2021, Introductory | 1 | TX0009207974 |
| Cengage | Microsoft Access 2013, Illustrated Brief | 1 | TX0007718503 |
| Cengage | Microsoft Excel 2013, Illustrated Brief | 1 | TX0007721909 |
| Cengage | Microsoft Excel 2013: Comprehensive | 1 | TX0007854230 |
| Cengage | Microsoft Excel 2013: Illustrated Introductory | 1 | TX0007724959 |
| Cengage | Microsoft Office 2013, Illustrated Fundamentals | 1 | TX0007730156 |
| Cengage | Microsoft Office 2013: Introductory, Preview Edition | 1 | TX0007752192 |
| Cengage | Microsoft Office 365 & Excel 2016: Introductory | 1 | TX0008308297 |
| Cengage | Microsoft Office 365 & Office 2016 Brief | 1 | TX0008375246 |
| Cengage | Microsoft Office 365 & Outlook 2016: Intermediate | 1 | TX0008351774 |
| Cengage | Microsoft Office 365 & Word 2016: Introductory | 1 | TX0008351782 |
| Cengage | Microsoft Outlook 2013: Introductory | 1 | TX0007737290 |
| Cengage | Microsoft PowerPoint 2013, Illustrated Brief | 1 | TX0007718641 |
| Cengage | Microsoft Visual Basic 2015, Reloaded | 6 | TX0008220690 |
| Cengage | Microsoft Visual C#: An Introduction to Object-Oriented Programming | 7 | TX0008052374 |
| Cengage | Microsoft WSH and VBScript Programming for the Absolute Beginner | 4 | TX0007909159 |
| Cengage | Milady Standard Barbering | 6 | TX0008324400 |
| Cengage | Milady Standard Cosmetology | 13 | TX0008005943 |
| Cengage | Milady Standard Cosmetology | 14 | TX0009126493 |
| Cengage | Milady Standard Cosmetology, 2012 edition | 12 | TX0007419413 |
| Cengage | Milady Standard Esthetics: Fundamentals | 11 | TX0007524219 |
| Cengage | Milady Standard Haircutting System | 1 | TX0008239845 |
| Cengage | Milady Standard Makeup | 1 | TX0007528701 |
| Cengage | Milady Standard Nail Technology | 7 | TX0007884564 |
| Cengage | Milady Standard: Advanced Esthetics | 2 | TX0007528689 |
| Cengage | Mind on Statistics | 6 | TX0008957100 |
| Cengage | MIS | 10 | TX0008950823 |
| Cengage | MIS | 11 | TX0009235991 |
| Cengage | MIS | 6 | TX0008018732 |
| Cengage | MIS | 7 | TX0008368700 |
| Cengage | MIS | 9 | TX0008668066 |
| Cengage | MKTG | 10 | TX0008287950 |
| Cengage | MKTG | 11 | TX0008407681 |
| Cengage | MKTG | 12 | TX0008638008 |
| Cengage | MKTG | 7 | TX0007699213 |
| Cengage | MKTG | 8 | TX0007877581 |
| Cengage | MKTG | 9 | TX0008023664 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | MKTG: Principles of Marketing | 14 | TX0009394233 |
| Cengage | Modeling the Dynamics of Life | 3 | TX0007485401 |
| Cengage | Modern Business Statistics with Microsoft Excel | 7 | TX0008963656 |
| Cengage | Modern Business Statistics with Microsoft Office Excel | 4 | TX0007411806 |
| Cengage | Modern Business Statistics with Microsoft Office Excel | 5 | TX0007831353 |
| Cengage | Modern Business Statistics with Microsoft Office Excel | 6 | TX0008434525 |
| Cengage | Modern Diesel Technology, Heating, Ventilation, Air Conditioning & Refrigeration | 2 | TX0007676018 |
| Cengage | Modern Diesel Technology: Heavy Equipment Systems | 2 | TX0007810136 |
| Cengage | Modern Diesel Technology: Heavy Equipment Systems | 3 | TX0008901889 |
| Cengage | Modern Diesel Technology: Light Duty Diesels | 2 | TX0008959031 |
| Cengage | Modern East Asia from 1600: A Cultural, Social, and Political History | 3 | TX0007736215 |
| Cengage | Modern Hydronic Heating and Cooling: For Residential and Light Commercial Buildings | 4 | TX0009126666 |
| Cengage | Modern Livestock & Poultry Production | 9 | TX0008065099 |
| Cengage | Modern Mathematical Statistics with Applications | 1 | TX0006294914 |
| Cengage | Modern Motorcycle Technology | 3 | TX0008228716 |
| Cengage | Modern Physics for Scientists and Engineers | 4 | TX0007492944 |
| Cengage | Modern Physics for Scientists and Engineers | 5 | TX0008894956 |
| Cengage | Modern Physics | 3 | TX0005959547 |
| Cengage | Modern Radio and Audio Production: Programming and Performance | 10 | TX0008017961 |
| Cengage | Money, Banking, Financial Markets & Institutions | 1 | TX0008344977 |
| Cengage | Money, Banking, Financial Markets & Institutions | 2 | TX0008935104 |
| Cengage | Moral Issues in Business | 12 | TX0007469766 |
| Cengage | Moral Issues in Business | 13 | TX0008005992 |
| Cengage | MORE Digital Food Photography | 1 | TX0007569943 |
| Cengage | More Python Programming for the Absolute Beginner | 1 | TX0007445136 |
| Cengage | Motifs: An Introduction to French, Enhanced | 6 | TX0008011790 |
| Cengage | Motivation | 6 | TX0007536276 |
| Cengage | Multinational Management | 6 | TX0007725706 |
| Cengage | Multivariable Calculus | 10 | TX0007679856 |
| Cengage | Multivariable Calculus | 7 | TX0007373545 |
| Cengage | Multivariable Calculus | 8 | TX0007373545 |
| Cengage | Multivariable Calculus | 9 | TX0008935156 |
| Cengage | Multivariable Calculus: Concepts and Contexts | 3 | TX0006116844 |
| Cengage | Multivariable Calculus: Concepts and Contexts, Enhanced Edition | 4 | TX0008544859 |
| Cengage | Multivariable Calculus: Early Transcendentals | 6 | TX0006603489 |
| Cengage | Multivariate Data Analysis | 8 | TX0008676555 |
| Cengage | Music for Sight Singing | 6 | TX0007531442 |
| Cengage | Music for Sight Singing | 7 | TX0008958203 |
| Cengage | Music Listening Today | 4 | TX0006342114 |
| Cengage | Music Listening Today | 5 | TX0007896880 |
| Cengage | Music Listening Today | 6 | TX0008008605 |
| Cengage | Music of the Peoples of the World | 3 | TX0007537298 |
| Cengage | Nakama 1: Japanese: Communication, Culture, Context | 3 | TX0007840653 |
| Cengage | Nakama 2: Japanese: Communication, Culture, Context | 3 | TX0008454898 |
| Cengage | NALA Manual for Paralegals and Legal Assistants | 6 | TX0007844636 |
| Cengage | NATEF Standards Job Sheets Area A1 | 4 | TX0007926682 |
| Cengage | NATEF Standards Job Sheets Area A2 | 4 | TX0007895812 |
| Cengage | NATEF Standards Job Sheets Area A6 | 4 | TX0007926304 |
| Cengage | Natural Hazards and Disasters | 4 | TX0007987765 |
| Cengage | Natural Hazards and Disasters | 5 | TX0008223615 |
| Cengage | Nature of Mathematics | 12 | TX0007412926 |
| Cengage | Nature of Mathematics | 13 | TX0008238395 |
| Cengage | Network+ Guide to Networks | 7 | TX0008116692 |
| Cengage | Network+ Guide to Networks | 8 | TX0008604011 |
| Cengage | New Perspectives Computer Concepts 2016 Enhanced, Comprehensive | 19 | TX0008349279 |
| Cengage | New Perspectives Computer Concepts Comprehensive | 21 | TX0009207978 |
| Cengage | New Perspectives HTML5 and CSS3, Comprehensive | 7 | TX0008429598 |
| Cengage | New Perspectives Microsoft 365 & PowerPoint 2021 Comprehensive | 1 | TX0009236214 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | New Perspectives Microsoft Office 365 & Access 2016: Comprehensive | 1 | TX0008324370 |
| Cengage | New Perspectives Microsoft Office 365 & Access 2016: Intermediate | 1 | TX0008341635 |
| Cengage | New Perspectives Microsoft Office 365 & Access 2016: Introductory | 1 | TX0008350405 |
| Cengage | New Perspectives Microsoft Office 365 & Access 2019 Comprehensive | 1 | TX0008805440 |
| Cengage | New Perspectives Microsoft Office 365 & Excel 2016, Comprehensive | 1 | TX0008326839 |
| Cengage | New Perspectives Microsoft Office 365 & Excel 2016: Intermediate | 1 | TX0008330403 |
| Cengage | New Perspectives Microsoft Office 365 & Excel 2019 Comprehensive | 1 | TX0008787209 |
| Cengage | New Perspectives Microsoft Office 365 & Office 2016: Intermediate | 1 | TX0008326868 |
| Cengage | New Perspectives Microsoft Office 365 & Office 2019 Introductory | 1 | TX0008792844 |
| Cengage | New Perspectives Microsoft Office 365 & PowerPoint 2016: Intermediate | 1 | TX0008351497 |
| Cengage | New Perspectives Microsoft Office 365 & Word 2016: Comprehensive | 1 | TX0008317300 |
| Cengage | New Perspectives Microsoft Office 365 & Word 2016: Introductory | 1 | TX0008341352 |
| Cengage | New Perspectives Microsoft Office 365 & Word 2019 Comprehensive | 1 | TX0008805437 |
| Cengage | New Perspectives Microsoft Windows 10: Comprehensive | 1 | TX0008344996 |
| Cengage | New Perspectives Microsoft Windows 10: Intermediate | 1 | TX0008284928 |
| Cengage | New Perspectives on Adobe Dreamweaver CS6, Comprehensive | 1 | TX0007652700 |
| Cengage | New Perspectives on Computer Concepts 2014, Comprehensive | 16 | TX0007674914 |
| Cengage | New Perspectives on Computer Concepts 2018: Introductory | 19 | TX0008426665 |
| Cengage | New Perspectives on HTML 5 and CSS: Comprehensive | 8 | TX0008963650 |
| Cengage | New Perspectives on HTML, CSS, and XML, Comprehensive | 4 | TX0007806741 |
| Cengage | New Perspectives on Microsoft Access 2013: Comprehensive | 1 | TX0007820062 |
| Cengage | New Perspectives on Microsoft Excel 2013, Comprehensive | 1 | TX0007821468 |
| Cengage | New Perspectives on Microsoft Office 2013 First Course, Enhanced Edition | 1 | TX0008101671 |
| Cengage | New Perspectives on Microsoft Word 2013, Introductory | 1 | TX0007798006 |
| Cengage | New Perspectives on the Internet: Comprehensive | 10 | TX0008640578 |
| Cengage | New Perspectives on XML, Comprehensive | 3 | TX0008004567 |
| Cengage | New Perspectives: Microsoft Office 365 & Excel 2016: Comprehensive | 1 | TX0008341377 |
| Cengage | Nexos | 4 | TX0008220959 |
| Cengage | NoSQL Web Development with Apache Cassandra | 1 | TX0008208792 |
| Cengage | Numerical Analysis | 10 | TX0008032715 |
| Cengage | Numerical Mathematics and Computing | 7 | TX0007537208 |
| Cengage | Numerical Methods | 4 | TX0007537080 |
| Cengage | Nursing Assistant, A Nursing Process Approach | 12 | TX0008959055 |
| Cengage | NUTR | 1 | TX0007509985 |
| Cengage | Nutrition & Diet Therapy | 10 | TX0007510880 |
| Cengage | Nutrition & Diet Therapy | 10 | TX0008727801 |
| Cengage | Nutrition & Diet Therapy | 11 | TX0007722377 |
| Cengage | Nutrition & Diet Therapy | 12 | TX0008433534 |
| Cengage | Nutrition & Diet Therapy | 9 | TX0008065094 |
| Cengage | Nutrition Concepts and Controversies | 13 | TX0007719051 |
| Cengage | Nutrition Concepts and Controversies | 14 | TX0008293327 |
| Cengage | Nutrition Counseling and Education Skill Development | 3 | TX0008004500 |
| Cengage | Nutrition Counseling and Education Skill Development | 4 | TX0008935145 |
| Cengage | Nutrition for Health and Health Care | 5 | TX0007735887 |
| Cengage | Nutrition for Health and Health Care | 6 | TX0008277373 |
| Cengage | Nutrition for Health and Health Care | 7 | TX0008779450 |
| Cengage | Nutrition for Health and Health Care | 8 | TX0009098306 |
| Cengage | Nutrition for Sport and Exercise | 3 | TX0007880794 |
| Cengage | Nutrition for Sport and Exercise | 4 | TX0008553696 |
| Cengage | Nutrition for Sport and Exercise | 5 | TX0009013319 |
| Cengage | Nutrition Now | 7 | TX0007645772 |
| Cengage | Nutrition Now | 8 | TX0008285161 |
| Cengage | Nutrition Now, Enhanced Edition | 8 | TX0008713610 |
| Cengage | Nutrition Therapy and Pathophysiology | 2 | TX0007290238 |
| Cengage | Nutrition Therapy and Pathophysiology | 3 | TX0008004810 |
| Cengage | Nutrition Therapy and Pathophysiology | 4 | TX0008829369 |
| Cengage | Nutrition Through the Life Cycle | 6 | TX0008349432 |
| Cengage | Nutrition Through the Life Cycle | 7 | TX0008778834 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Nutrition Through the Life Cycle | 8 | TX0009382837 |
| Cengage | Nutrition, Exercise, and Behavior: An Integrated Approach to Weight Management | 3 | TX0008005941 |
| Cengage | Nutrition: Concepts & Controversies | 15 | TX0008724382 |
| Cengage | Nutrition: Concepts & Controversies | 16 | TX0009146924 |
| Cengage | Nutrition: Concepts and Controversies | 12 | TX0007503439 |
| Cengage | Nutrition: Concepts and Controversies | 12 | TX0007525907 |
| Cengage | Nutrition: Your Life Science | 1 | TX0007478009 |
| Cengage | Nutrition: Your Life Science | 2 | TX0008003971 |
| Cengage | Nutritional Sciences: From Fundamentals to Food | 4 | TX0009126740 |
| Cengage | Objective-C and iOS Programming: A Simplified Approach To Developing Apps for the Apple iPhone & iPad | 1 | TX0007893948 |
| Cengage | Oceanography: An Invitation to Marine Science | 10 | TX0008957095 |
| Cengage | Oceanography: An Invitation to Marine Science | 9 | TX0007612571 |
| Cengage | Oggi In Italia, Enhanced | 9 | TX0008011738 |
| Cengage | OM | 5 | TX0008018753 |
| Cengage | OM | 6 | TX0008354990 |
| Cengage | On Course Study Skills Plus Edition | 3 | TX0007641781 |
| Cengage | On Course, Study Skills Plus Edition | 1 | TX0007281263 |
| Cengage | On Course: Strategies For Creating Success In College And In Life | 7 | TX0007642306 |
| Cengage | On Course: Strategies for Creating Success in College and in Life | 8 | TX0008227757 |
| Cengage | On Course: Strategies for Creating Success in College and in Life, Study Skills Plus | 2 | TX0007641781 |
| Cengage | On Course: Strategies for Creating Success in College, Career, and Life | 9 | TX0008708012 |
| Cengage | Only Connect: A Cultural History of Broadcasting in the United States | 4 | TX0007796337 |
| Cengage | Operations and Supply Chain Management for the 21st Century | 1 | TX0006995583 |
| Cengage | Operations and Supply Chain Management | 2 | TX0008982139 |
| Cengage | Operations and Supply Chain Management | 3 | TX0009264450 |
| Cengage | Operations Research: Applications and Algorithms | 4 | TX0005800977 |
| Cengage | Organic and Biological Chemistry | 7 | TX0008016795 |
| Cengage | Organic Chemistry with Biological Applications | 3 | TX0007887174 |
| Cengage | Organic Chemistry with Biological Applications, Hybrid Edition | 3 | TX0007893932 |
| Cengage | Organic Chemistry | 2 | TX0004779076 |
| Cengage | Organic Chemistry | 7 | TX0007689956 |
| Cengage | Organic Chemistry | 8 | TX0007335084 |
| Cengage | Organic Chemistry | 9 | TX0008115784 |
| Cengage | Organic Chemistry | 9 | TX0009126672 |
| Cengage | Organic Chemistry: A Guided Inquiry | 2 | TX0005718229 |
| Cengage | Organic Chemistry: A Short Course | 13 | TX0007549569 |
| Cengage | Organization Development & Change | 10 | TX0007830224 |
| Cengage | Organization Theory & Design | 13 | TX0008962894 |
| Cengage | Organization Theory and Design | 11 | TX0007521477 |
| Cengage | Organization Theory and Design | 12 | TX0008094193 |
| Cengage | Organization Theory and Public Management | 1 | TX0006105090 |
| Cengage | Organizational Behavior Managing People Organizations | 11 | TX0007677991 |
| Cengage | Organizational Behavior: Managing People and Organizations | 12 | TX0008238060 |
| Cengage | Organizational Behavior: Managing People and Organizations | 13 | TX0008779065 |
| Cengage | Organizational Behavior: Science, The Real World, and You | 8 | TX0007540857 |
| Cengage | Organizational Communication: Approaches and Processes | 6 | TX0007408801 |
| Cengage | Organizational Communication: Approaches and Processes | 7 | TX0007856524 |
| Cengage | Organizational Development and Change | 9 | TX0006950403 |
| Cengage | Organized Crime | 10 | TX0007539837 |
| Cengage | Organized Crime | 11 | TX0008285090 |
| Cengage | ORGB | 5 | TX0008308294 |
| Cengage | ORGB | 6 | TX0008308294 |
| Cengage | ORGB4 | 4 | TX0007903463 |
| Cengage | Our Sexuality | 12 | TX0007655915 |
| Cengage | Our Sexuality | 13 | TX0008223330 |
| Cengage | Panoramas literarios: España | 2 | TX0007500502 |
| Cengage | Paragraphs and Essays with Integrated Readings | 12 | TX0007497468 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Paralegal Today: The Essentials | 6 | TX0007686088 |
| Cengage | Paralegal Today: The Essentials | 7 | TX0008221368 |
| Cengage | Paralegal Today: The Essentials | 7 | TX0008226646 |
| Cengage | Paralegal Today: The Legal Team at Work | 6 | TX0007647315 |
| Cengage | Paralegal Today: The Legal Team at Work | 8 | TX0008964011 |
| Cengage | Parenting Today's Children: A Developmental Perspective | 1 | TX0008433522 |
| Cengage | Parlons affaires! Initiation au français économique et commercial, Troisieme Edition | 3 | TX0007668991 |
| Cengage | Pathopharmacology | 2 | TX0009328122 |
| Cengage | Payroll Accounting 2013 | 23 | TX0007635991 |
| Cengage | Payroll Accounting 2018 | 28 | TX0008547517 |
| Cengage | Payroll Accounting 2019 | 29 | TX0008767073 |
| Cengage | Payroll Accounting 2020 | 30 | TX0008899163 |
| Cengage | Payroll Accounting 2022 | 32 | TX0009069716 |
| Cengage | Payroll Accounting 2023 Edition | 33 | TX0009209202 |
| Cengage | Perrine’s Literature: Structure, Sound, and Sense | 13 | TX0008405134 |
| Cengage | Personal Finance | 11 | TX0007444979 |
| Cengage | Personal Finance | 13 | TX0008429443 |
| Cengage | Personal Financial Planning | 13 | TX0007697385 |
| Cengage | Personal Financial Planning | 14 | TX0008269349 |
| Cengage | Personal Nutrition | 11 | TX0009098325 |
| Cengage | Personal Nutrition | 8 | TX0007475759 |
| Cengage | Personal Nutrition | 9 | TX0008004574 |
| Cengage | Personal Stress Management: Surviving to Thriving | 1 | TX0008370520 |
| Cengage | Personality Theories | 9 | TX0007687523 |
| Cengage | Personality | 10 | TX0008766727 |
| Cengage | Personality | 7 | TX0006572144 |
| Cengage | PFIN | 7 | TX0008838491 |
| Cengage | PFIN5 Personal Finance | 5 | TX0008357705 |
| Cengage | PFIN6 | 6 | TX0008407667 |
| Cengage | Pharmaceutical Calculations for Pharmacy Technicians: A Worktext | 2 | TX0007577288 |
| Cengage | Pharmacy Practice for Technicians | 5 | TX0007882883 |
| Cengage | Philosophy: A Text with Readings | 13 | TX0008236766 |
| Cengage | Physical Chemistry | 2 | TX0007913239 |
| Cengage | Physical Geography | 11 | TX0008284943 |
| Cengage | Physical Geography | 12 | TX0008957122 |
| Cengage | Physical Geology: Investigating Earth | 1 | TX0009139045 |
| Cengage | Physical Metallurgy Principles | 4 | TX0006928141 |
| Cengage | Physics for Scientists and Engineers with Modern Physics | 10 | TX0009382840 |
| Cengage | Physics for Scientists and Engineers with Modern Physics | 9 | TX0007700143 |
| Cengage | Physics for Scientists and Engineers with Modern Physics, Chapters 1-46 | 7 | TX0006583975 |
| Cengage | Physics for Scientists and Engineers with Modern Physics, Chapters 1-46 | 8 | TX0007365027 |
| Cengage | Physics for Scientists and Engineers with Modern Physics, Technology Update | 9 | TX0008010045 |
| Cengage | Physics for Scientists and Engineers | 10 | TX0008992502 |
| Cengage | Physics for Scientists and Engineers | 9 | TX0007679746 |
| Cengage | Physics for Scientists and Engineers, Technology Update | 9 | TX0008315172 |
| Cengage | Physics for Scientists and Engineers, Volume 1, Technology Update | 9 | TX0008010691 |
| Cengage | Physics Laboratory Experiments | 8 | TX0007843521 |
| Cengage | Physics Laboratory Manual | 4 | TX0007690689 |
| Cengage | Piazza: Luogo di incontri, Student Edition | 1 | TX0007879358 |
| Cengage | Picture Yourself Capturing Ghosts on Film: Step-by-Step Instruction for Documenting the Paranormal with Photography and Video | 1 | TX0007346946 |
| Cengage | Pipe Welding | 1 | TX0008226524 |
| Cengage | Plazas: Lugar De Encuentros | 5 | TX0008211949 |
| Cengage | Plumbing 301 | 2 | TX0008434539 |
| Cengage | Pocket Guide to APA Style with APA 7e Updates | 7 | TX0008893867 |
| Cengage | Pocket Guide to APA Style | 6 | TX0008377402 |
| Cengage | POLICE 2012-2013 | 2 | TX0007477227 |
| Cengage | Police Operations: Theory and Practice | 6 | TX0007690691 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Ponti: Italiano terzo millennio | 3 | TX0007493614 |
| Cengage | Popular Music in America | 5 | TX0008767196 |
| Cengage | Population, An Introduction to Concepts and Issues | 12 | TX0008011775 |
| Cengage | Population: An Introduction to Concepts and Issues | 13 | TX0008950821 |
| Cengage | Portable Literature: Reading, Reacting, Writing | 9 | TX0008174212 |
| Cengage | Portfolio Projects for Soft Skills | 2 | TX0008349260 |
| Cengage | Positive Child Guidance | 8 | TX0008011768 |
| Cengage | Power and Society, An Introduction to the Social Sciences | 14 | TX0008268444 |
| Cengage | Power and Society: An Introduction to the Social Sciences | 13 | TX0007677989 |
| Cengage | Power System Analysis and Design | 6 | TX0008275777 |
| Cengage | Power System Analysis and Design | 7 | TX0009086149 |
| Cengage | Powerful Social Studies for Elementary Students | 3 | TX0007531118 |
| Cengage | Powerful Social Studies for Elementary Students | 4 | TX0008370514 |
| Cengage | Practical Financial Management | 7 | TX0007693594 |
| Cengage | Practical Financial Management | 8 | TX0008258062 |
| Cengage | Practical Law Office Management | 4 | TX0008221221 |
| Cengage | Practical Management Science | 6 | TX0008552775 |
| Cengage | Practical Problems in Mathematics for Carpenters | 9 | TX0007434720 |
| Cengage | Practical Problems in Mathematics for Renewable Energy Technicians | 1 | TX0008239848 |
| Cengage | Practical Problems in Mathematics for Welders | 6 | TX0006857041 |
| Cengage | Practical Real Estate Law | 7 | TX0007847207 |
| Cengage | Practical Real Estate Law | 8 | TX0008968384 |
| Cengage | Practicing College Learning Strategies | 7 | TX0008004487 |
| Cengage | Practicing Texas Politics | 18 | TX0009013846 |
| Cengage | Practicing Texas Politics, 2015-2016 edition | 16 | TX0008025599 |
| Cengage | Practicing Texas Politics, 2017-2018 Edition | 17 | TX0008430048 |
| Cengage | Practicing Texas Politics, Enhanced | 17 | TX0008786673 |
| Cengage | Prealgebra and Introductory Algebra, An Applied Approach | 3 | TX0007693610 |
| Cengage | Prealgebra | 5 | TX0007847366 |
| Cengage | Prealgebra: An Applied Approach | 6 | TX0007657914 |
| Cengage | Precalculus Mathematics for Calculus | 5 | TX0006247505 |
| Cengage | Precalculus W/ Limits Pre-AP National Se | 2 | TX0007301079 |
| Cengage | Precalculus with Limits with CalcChat and CalcView | 4 | TX0008464388 |
| Cengage | Precalculus with Limits | 2 | TX0007517546 |
| Cengage | Precalculus with Limits | 3 | TX0007674986 |
| Cengage | Precalculus with Limits | 5 | TX0008956962 |
| Cengage | Precalculus with Limits: A Graphing Approach, Texas Edition | 6 | TX0007882036 |
| Cengage | Precalculus | 10 | TX0008370579 |
| Cengage | Precalculus | 11 | TX0008957090 |
| Cengage | Precalculus | 7 | TX0006091504 |
| Cengage | Precalculus | 8 | TX0007414066 |
| Cengage | Precalculus | 9 | TX0007674990 |
| Cengage | Precalculus: A Concise Course | 3 | TX0007669573 |
| Cengage | Precalculus: A Problems-Oriented Approach | 6 | TX0006091504 |
| Cengage | Precalculus: Mathematics for Calculus | 6 | TX0007412897 |
| Cengage | Precalculus: Mathematics for Calculus | 7 | TX0008004760 |
| Cengage | Precalculus: Mathematics for Calculus | 8 | TX0009275697 |
| Cengage | Precalculus: Real Mathematics, Real People | 7 | TX0008005875 |
| Cengage | Precalculus: With Unit Circle Trigonometry | 4 | TX0004716169 |
| Cengage | Precision Machining Technology | 2 | TX0007879384 |
| Cengage | Precision Machining Technology | 3 | TX0008709671 |
| Cengage | Preschool Appropriate Practices, Environment, Curriculum, and Development | 4 | TX0007676391 |
| Cengage | Price Theory and Applications | 9 | TX0007800551 |
| Cengage | Principles and Applications of Assessment in Counseling | 4 | TX0007537201 |
| Cengage | Principles and Applications of Assessment in Counseling | 5 | TX0008326366 |
| Cengage | Principles and Labs for Fitness and Wellness | 14 | TX0008379901 |
| Cengage | Principles and Labs for Fitness and Wellness | 15 | TX0008778835 |
| Cengage | Principles and Labs for Fitness and Wellness | 16 | TX0009209189 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Principles and Labs for Physical Fitness | 10 | TX0008000918 |
| Cengage | Principles of Accounting | 11 | TX0007514163 |
| Cengage | Principles of Accounting | 12 | TX0007514163 |
| Cengage | Principles of Business: Operations, Marketing, Finance, and Management | 9 | TX0007411263 |
| Cengage | Principles of Chemistry: The Molecular Science | 1 | TX0007009238 |
| Cengage | Principles of Cost Accounting | 17 | TX0008037888 |
| Cengage | Principles of Economics | 10 | TX0009235884 |
| Cengage | Principles of Economics | 6 | TX0007349956 |
| Cengage | Principles of Economics | 7 | TX0007839004 |
| Cengage | Principles of Economics | 8 | TX0008823855 |
| Cengage | Principles of Economics | 9 | TX0008935100 |
| Cengage | Principles of Engineering Thermodynamics | 2 | TX0008958676 |
| Cengage | Principles of Finance | 6 | TX0008012390 |
| Cengage | Principles of Foundation Engineering | 8 | TX0008006131 |
| Cengage | Principles of Foundation Engineering | 9 | TX0008581105 |
| Cengage | Principles of Foundation Engineering, SI Edition | 8 | TX0008026978 |
| Cengage | Principles of Geotechnical Engineering | 8 | TX0007662971 |
| Cengage | Principles of Geotechnical Engineering | 9 | TX0008377419 |
| Cengage | Principles of Geotechnical Engineering, S | 8 | TX0007658245 |
| Cengage | Principles of Incident Response & Disaster Recovery | 3 | TX0008959086 |
| Cengage | Principles of Information Security | 5 | TX0007982622 |
| Cengage | Principles of Information Security | 6 | TX0008403403 |
| Cengage | Principles of Information Security | 7 | TX0009001745 |
| Cengage | Principles of Information Systems | 12 | TX0008022137 |
| Cengage | Principles of Information Systems | 13 | TX0008429832 |
| Cengage | Principles Of Information Systems | 14 | TX0008893888 |
| Cengage | Principles of Instrumental Analysis | 7 | TX0008430253 |
| Cengage | Principles of Macroeconomics | 10 | TX0009236181 |
| Cengage | Principles of Macroeconomics | 6 | TX0007343754 |
| Cengage | Principles of Macroeconomics | 7 | TX0007912135 |
| Cengage | Principles of Macroeconomics | 8 | TX0008815007 |
| Cengage | Principles of Macroeconomics | 9 | TX0008935097 |
| Cengage | Principles of Microeconomics | 10 | TX0009235895 |
| Cengage | Principles of Microeconomics | 4 | TX0006437003 |
| Cengage | Principles of Microeconomics | 5 | TX0007347799 |
| Cengage | Principles of Microeconomics | 6 | TX0007343757 |
| Cengage | Principles of Microeconomics | 7 | TX0007649477 |
| Cengage | Principles of Microeconomics | 7 | TX0008809404 |
| Cengage | Principles of Microeconomics | 8 | TX0008816580 |
| Cengage | Principles of Microeconomics | 9 | TX0008988436 |
| Cengage | Principles of Modern Chemistry | 8 | TX0008057546 |
| Cengage | Principles of Pharmacology for Medical Assisting | 6 | TX0008317298 |
| Cengage | Principles of Physics: A Calculus-Based Text | 4 | TX0006167530 |
| Cengage | Principles of Physics: A Calculus-Based Text | 5 | TX0007507602 |
| Cengage | Principles of Radiographic Imaging: An Art and A Science | 5 | TX0007499179 |
| Cengage | Principles of Radiographic Imaging: An Art and A Science | 6 | TX0008712086 |
| Cengage | Principles of Radiographic Positioning and Procedures Pocket Guide | 3 | TX0007906109 |
| Cengage | Principles of Soil Dynamics | 3 | TX0008238045 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 3 | TX0006856448 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 4 | TX0008010078 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 5 | TX0008555085 |
| Cengage | Principles of Supply Chain Management: A Balanced Approach | 6 | TX0009138862 |
| Cengage | Principles of Web Design | 6 | TX0007973120 |
| Cengage | Print Reading for Machinists | 6 | TX0008608773 |
| Cengage | Printed Text MindTapV2.0, 1 term Printed Access Card | 6 | TX0008989576 |
| Cengage | Probability and Statistics for Engineering and the Sciences | 8 | TX0007408194 |
| Cengage | Probability and Statistics for Engineering and the Sciences | 9 | TX0008003633 |
| Cengage | Probability and Statistics for Engineers and Scientists | 4 | TX0007477218 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Procedures & Theory for Administrative Professionals | 7 | TX0007490382 |
| Cengage | Process Technology Equipment and Systems | 4 | TX0007898146 |
| Cengage | Process Technology Plant Operations | 2 | TX0008041999 |
| Cengage | Professional Review Guide for the CCA Examination, 2015 Edition | 1 | TX0008041916 |
| Cengage | Professional Review Guide for the CCS Examination, 2017 Edition | 1 | TX0008430088 |
| Cengage | Professional Review Guide for the CCS Examinations, 2015 Edition | 1 | TX0008069542 |
| Cengage | Professional Review Guide for the CCS-P Examination, 2015 Edition | 1 | TX0008041940 |
| Cengage | Professional Review Guide for the RHIA and RHIT Examinations, 2015 Edition | 1 | TX0008041929 |
| Cengage | Professional Review Guide for the RHIA and RHIT Examinations, 2017 Edition | 1 | TX0008397582 |
| Cengage | Professional Web Design: Techniques and Templates | 5 | TX0007942025 |
| Cengage | Program Evaluation: An Introduction to an Evidence-Based Approach | 6 | TX0008030293 |
| Cengage | Programming for the Absolute Beginner | 2 | TX0008154297 |
| Cengage | Programming Logic and Design, Comprehensive | 7 | TX0007541965 |
| Cengage | Programming Logic and Design, Comprehensive | 8 | TX0007880814 |
| Cengage | Programming Logic and Design, Introductory | 9 | TX0008435905 |
| Cengage | Programming with Microsoft Visual Basic 2012 | 6 | TX0007711684 |
| Cengage | Programming With Microsoft Visual Basic 2019/2022 | 9 | TX0009138897 |
| Cengage | Programming with Mobile Applications, Android, iOS, and Windows Phone 7 | 1 | TX0007526608 |
| Cengage | PSYCH | 3 | TX0007665503 |
| Cengage | PSYCH | 5 | TX0008429815 |
| Cengage | PSYCH | 6 | TX0008708017 |
| Cengage | PSYCH | 7 | TX0008956921 |
| Cengage | PSYCH4, Student Edition | 4 | TX0008074211 |
| Cengage | Psychological Consultation and Collaboration in School and Community Settings | 6 | TX0007690590 |
| Cengage | Psychological Testing: Principles, Applications, and Issues | 9 | TX0008408035 |
| Cengage | Psychology Applied to Modern Life | 10 | TX0007443261 |
| Cengage | Psychology Applied to Modern Life | 8 | TX0006196883 |
| Cengage | Psychology Applied to Modern Life: Adjustment in the 21st Century | 11 | TX0007839433 |
| Cengage | Psychology Applied to Modern Life: Adjustment in the 21st Century | 12 | TX0008430293 |
| Cengage | Psychology Applied to Teaching | 13 | TX0007413426 |
| Cengage | Psychology Applied to Teaching | 13 | TX0009342377 |
| Cengage | Psychology Applied to Teaching | 14 | TX0007921980 |
| Cengage | Psychology | 10 | TX0008009991 |
| Cengage | Psychology, Concepts and Applications | 4 | TX0007476084 |
| Cengage | Psychology, Themes and Variations | 9 | TX0007497106 |
| Cengage | Psychology: A Journey | 4 | TX0007282375 |
| Cengage | Psychology: A Journey | 5 | TX0007657046 |
| Cengage | Psychology: Concepts and Connections | 10 | TX0007412914 |
| Cengage | Psychology: Modules for Active Learning | 11 | TX0006195792 |
| Cengage | Psychology: Modules for Active Learning | 12 | TX0007411904 |
| Cengage | Psychology: Modules for Active Learning | 14 | TX0008429615 |
| Cengage | Psychology: Modules for Active Learning | 15 | TX0008963979 |
| Cengage | Psychology: Themes & Variations | 11 | TX0008957959 |
| Cengage | Psychology: Themes and Variations | 10 | TX0008219920 |
| Cengage | Psychology: Themes and Variations, Briefer Edition | 8 | TX0007515457 |
| Cengage | Psychopathology: An Integrative Approach to Mental Disorders | 9 | TX0009191242 |
| Cengage | Psychopharmacology for Mental Health Professionals: An Integrative Approach | 2 | TX0008009152 |
| Cengage | Public Administration in America | 12 | TX0009086237 |
| Cengage | Public Administration: An Action Orientation | 7 | TX0006889557 |
| Cengage | Public Finance: A Contemporary Application of Theory to Policy | 11 | TX0007795401 |
| Cengage | Public Finance: A Contemporary Application of Theory to Policy | 12 | TX0009000104 |
| Cengage | Public Policymaking | 8 | TX0007851566 |
| Cengage | Public Policymaking: An Introduction | 9 | TX0009101791 |
| Cengage | Public Relations Cases | 9 | TX0007485726 |
| Cengage | Public Relations Writing, Strategies & Structures | 11 | TX0008418031 |
| Cengage | Public Relations Writing: Form & Style | 8 | TX0006605638 |
| Cengage | Public Speaking, Concepts and Skills for a Diverse Society | 7 | TX0007475851 |
| Cengage | Public Speaking, The Evolving Art | 3 | TX0007840660 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Public Speaking: Choices and Responsibility | 2 | TX0008225179 |
| Cengage | Public Speaking: Choices and Responsibility | 3 | TX0008711735 |
| Cengage | Public Speaking: Choices and Responsibility | 4 | TX0009264763 |
| Cengage | Public Speaking: Concepts and Skills for a Diverse Society | 8 | TX0008011802 |
| Cengage | Public Speaking: The Evolving Art | 4 | TX0008377420 |
| Cengage | Puentes | 6 | TX0007677957 |
| Cengage | Purchasing & Supply Chain Management | 7 | TX0008988429 |
| Cengage | Purchasing and Supply Chain Management | 4 | TX0006874842 |
| Cengage | Purchasing and Supply Chain Management | 6 | TX0008053212 |
| Cengage | Python Programming for Teens | 1 | TX0007936064 |
| Cengage | Quality & Performance Excellence | 7 | TX0007772496 |
| Cengage | Quantitative Methods for Business | 13 | TX0008034959 |
| Cengage | QuickBooks Online for Accounting | 6 | TX0009171594 |
| Cengage | Race & Ethnic Relations: American and Global Perspectives | 10 | TX0007883658 |
| Cengage | Race, Class, & Gender: An Anthology | 8 | TX0007531088 |
| Cengage | Race, Class, & Gender: An Anthology | 9 | TX0008047179 |
| Cengage | Reaching Your Potential, Personal and Professional Development | 4 | TX0007294328 |
| Cengage | Reading Explorer 2 with Online Workbook | 2 | TX0007920491 |
| Cengage | Reading Explorer 3 | 3 | TX0008788121 |
| Cengage | Reading for Results | 13 | TX0008219722 |
| Cengage | Readings for Writers | 15 | TX0008034177 |
| Cengage | Readings for Writers | 16 | TX0008705794 |
| Cengage | Real Estate Law | 11 | TX0008273018 |
| Cengage | Real Estate Law | 12 | TX0008958379 |
| Cengage | Real Estate Law | 9 | TX0007832528 |
| Cengage | Records Management | 10 | TX0008016586 |
| Cengage | Refrigeration & Air Conditioning Technology | 9 | TX0008936752 |
| Cengage | Refrigeration and Air Conditioning Technology | 7 | TX0007521474 |
| Cengage | RELG: World | 4 | TX0008686293 |
| Cengage | Research Design in Counseling | 4 | TX0008174181 |
| Cengage | Research Methods and Statistics: A Critical Thinking Approach | 5 | TX0008007254 |
| Cengage | Research Methods for Criminal Justice and Criminology | 8 | TX0008407347 |
| Cengage | Research Methods for the Behavioral Sciences | 4 | TX0007553733 |
| Cengage | Research Methods For The Behavioral Sciences | 5 | TX0007904763 |
| Cengage | Research Methods for the Behavioral Sciences | 5 | TX0008008985 |
| Cengage | Research Methods for the Behavioral Sciences | 6 | TX0008629483 |
| Cengage | Research Methods | 9 | TX0007569947 |
| Cengage | Research Methods, A Modular Approach | 3 | TX0007820787 |
| Cengage | Research Methods: The Essential Knowledge Base | 2 | TX0008017089 |
| Cengage | Residential Construction Academy, Basic Principles for Construction | 4 | TX0008048485 |
| Cengage | Residential Construction Academy, Carpentry | 4 | TX0008016178 |
| Cengage | Residential Construction Academy, House Wiring | 5 | TX0008557623 |
| Cengage | Responsive Web Design with HTML 5 & CSS | 9 | TX0008976142 |
| Cengage | Retailing | 6 | TX0006969505 |
| Cengage | Retailing | 8 | TX0007680031 |
| Cengage | Right Down Your Alley, The Complete Book of Bowling | 6 | TX0006495075 |
| Cengage | Rock and Roll, An Introduction | 3 | TX0008657150 |
| Cengage | Safety-Scale Laboratory Experiments for Chemistry for Today | 9 | TX0008420424 |
| Cengage | Safety, Health, and Environmental Concepts for the Process Industry | 2 | TX0007492040 |
| Cengage | Savoir dire, Enhanced 2nd Edition | 2 | TX0008220962 |
| Cengage | Scene Design and Stage Lighting | 10 | TX0007799970 |
| Cengage | School, An Introduction to Education | 3 | TX0007645764 |
| Cengage | Science and Engineering of Materials, SI Edition | 7 | TX0008027191 |
| Cengage | Science Stories, Science Methods for Elementary and Middle School Teachers | 6 | TX0008362234 |
| Cengage | Scutchfield and Keck's Principles of Public Health Practice | 4 | TX0008287946 |
| Cengage | Security Awareness, Applying Practical Security in Your World | 5 | TX0008238382 |
| Cengage | Seeing Sociology: An Introduction | 3 | TX0008008630 |
| Cengage | Self-Directed Behavior, Self-Modification for Personal Adjustment | 10 | TX0007643357 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | SELL | 5 | TX0008308305 |
| Cengage | Sensation and Perception | 11 | TX0008968808 |
| Cengage | Sensation and Perception | 9 | TX0007693584 |
| Cengage | Sense and Nonsense About Crime, Drugs, and Communities | 8 | TX0007925750 |
| Cengage | Serial Murderers and Their Victims | 7 | TX0008057223 |
| Cengage | Services Marketing: Concepts, Strategies, & Cases | 6 | TX0009334168 |
| Cengage | Sexuality Now, Embracing Diversity | 5 | TX0008017963 |
| Cengage | Sexuality Now: Embracing Diversity | 6 | TX0008553817 |
| Cengage | Shelly Cashman Microsoft Office 365 & Access 2016: Intermediate | 1 | TX0008351491 |
| Cengage | Shelly Cashman Microsoft Office 365 & Office 2016 | 1 | TX0008307700 |
| Cengage | Shelly Cashman Microsoft Office 365 & PowerPoint 2016: Intermediate | 5 | TX0008320540 |
| Cengage | Shelly Cashman Microsoft Office 365 & Word 2016: Comprehensive | 1 | TX0008337223 |
| Cengage | Shelly Cashman Microsoft Windows 10: Comprehensive | 1 | TX0008326847 |
| Cengage | Shelly Cashman Series Discovering Computers & Microsoft Office 365 & Office 2016: A Fundamental Combined Approach | 1 | TX0008307704 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Access 2016: Comprehensive | 1 | TX0009452540 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Access 2019 Comprehensive | 1 | TX0008786786 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Excel 2019 Comprehensive | 1 | TX0008786795 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Office 2019 | 1 | TX0008792840 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Outlook 2019 Comprehensive | 1 | TX0008838502 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & PowerPoint 2019 Comprehensive | 1 | TX0008786802 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Publisher 2019 Comprehensive | 1 | TX0008840966 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Word 2016: Intermediate | 1 | TX0008324900 |
| Cengage | Shelly Cashman Series Microsoft Office 365 & Word 2019 Comprehensive | 1 | TX0008787211 |
| Cengage | Shelly Cashman Series® Microsoft® Office 365 & Office 2016: Introductory | 1 | TX0008308295 |
| Cengage | Shelly Cashman Series® Microsoft® Office 365® & Office 2019 Advanced | 1 | TX0008963506 |
| Cengage | Shortell & Kaluzny's Health Care Management: Organization Design and Behavior | 7 | TX0008712102 |
| Cengage | Sight, Sound, Motion: Applied Media Aesthetics | 8 | TX0008224786 |
| Cengage | Single Subject Research: Applications in Educational and Clinical Settings | 2 | TX0008048904 |
| Cengage | Single Variable Calculus | 9 | TX0008944386 |
| Cengage | Single Variable Calculus: Concepts and Contexts | 4 | TX0007035806 |
| Cengage | Single Variable Calculus: Early Transcendentals | 6 | TX0006561222 |
| Cengage | Single Variable Calculus: Early Transcendentals | 8 | TX0008014036 |
| Cengage | Single Variable Calculus: Early Transcendentals, Volume I | 8 | TX0008041353 |
| Cengage | Single Variable Calculus: Early Transcendentals, Volume II | 8 | TX0008063982 |
| Cengage | Skin Care: Beyond The Basics | 4 | TX0007424285 |
| Cengage | Small Animal Care and Management | 4 | TX0008037083 |
| Cengage | Small Business Management: Launching & Growing Entrepreneurial Ventures | 18 | TX0008238051 |
| Cengage | Small Business Management: Launching & Growing Entrepreneurial Ventures | 20 | TX0009220878 |
| Cengage | Small Business Management: Launching and Growing Entrepreneurial Ventures | 16 | TX0007451352 |
| Cengage | Small Business: An Entrepreneur's Business Plan | 9 | TX0006931806 |
| Cengage | Smith & Roberson's Business Law | 18 | TX0009098234 |
| Cengage | Smith and Roberson's Business Law | 15 | TX0007434007 |
| Cengage | Smith and Roberson's Business Law | 16 | TX0007849527 |
| Cengage | Smith and Roberson’s Business Law | 17 | TX0008408033 |
| Cengage | SOC | 5 | TX0008283217 |
| Cengage | SOC | 6 | TX0008595405 |
| Cengage | SOC4 (Introduction to Sociology) | 4 | TX0008053208 |
| Cengage | Social Media Marketing: A Strategic Approach | 2 | TX0008284930 |
| Cengage | Social Media Marketing: A Strategic Approach | 3 | TX0009069673 |
| Cengage | Social Psychology and Human Nature | 3 | TX0007649007 |
| Cengage | Social Psychology and Human Nature | 5 | TX0008935151 |
| Cengage | Social Psychology and Human Nature, Brief Edition | 4 | TX0008224277 |
| Cengage | Social Psychology | 10 | TX0008285293 |
| Cengage | Social Psychology | 11 | TX0008944370 |
| Cengage | Social Psychology | 9 | TX0007519560 |
| Cengage | Societies, Networks, and Transitions: A Global History | 1 | TX0006515939 |
| Cengage | Societies, Networks, and Transitions: A Global History | 3 | TX0007893892 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Societies, Networks, and Transitions: A Global History | 4 | TX0008972657 |
| Cengage | Society, Ethics, and Technology | 5 | TX0007673334 |
| Cengage | Sociology in Our Times | 10 | TX0007844927 |
| Cengage | Sociology in Our Times | 11 | TX0008221668 |
| Cengage | Sociology in Our Times | 12 | TX0009190450 |
| Cengage | Sociology in Our Times | 8 | TX0007513166 |
| Cengage | Sociology in Our Times | 9 | TX0007469959 |
| Cengage | Sociology in Our Times: The Essentials | 10 | TX0008011781 |
| Cengage | Sociology in Our Times: The Essentials | 11 | TX0008453176 |
| Cengage | Sociology In Our Times: The Essentials | 12 | TX0009000116 |
| Cengage | Sociology in Our Times: The Essentials | 8 | TX0007413982 |
| Cengage | Sociology of Deviant Behavior | 15 | TX0008003967 |
| Cengage | Sociology | 11 | TX0007473637 |
| Cengage | Sociology: The Essentials | 10 | TX0008802260 |
| Cengage | Sociology: The Essentials | 7 | TX0007473664 |
| Cengage | Sociology: The Essentials | 8 | TX0007889973 |
| Cengage | Sociology: The Essentials | 9 | TX0008224755 |
| Cengage | Solutions Manual for A First Course in Differential Equations with Modeling Applications | 10 | TX0006860147 |
| Cengage | Solutions Manual for Accounting | 26 | TX0008180074 |
| Cengage | Solutions Manual for Accounting | 27 | TX0008180074 |
| Cengage | Solutions Manual for Accounting | 28 | TX0008936165 |
| Cengage | Solutions Manual for Algebra & Trigonometry | 10 | TX0007711966 |
| Cengage | Solutions Manual for Algebra & Trigonometry | 9 | TX0007711966 |
| Cengage | Solutions Manual for An Introduction to Statistical Methods and Data Analysis | 7 | TX0008112498 |
| Cengage | Solutions Manual for Biochemistry | 7 | TX0009264723 |
| Cengage | Solutions Manual for Business Analytics | 4 | TX0008922796 |
| Cengage | Solutions Manual for Business Law, Alternate Edition: Text and Summarized Cases | 12 | TX0007510948 |
| Cengage | Solutions Manual for Business Law: Text and Cases | 15 | TX0008964175 |
| Cengage | Solutions Manual for Business: Its Legal, Ethical, and Global Environment | 12 | TX0008957996 |
| Cengage | Solutions Manual for Calculus of a Single Variable: Early Transcendental Functions | 6 | TX0008180038 |
| Cengage | Solutions Manual for Calculus | 9 | TX0008956708 |
| Cengage | Solutions Manual for Calculus: Early Transcendentals | 9 | TX0008922526 |
| Cengage | Solutions Manual for CFIN | 7 | TX0009003489 |
| Cengage | Solutions Manual for Concepts in Federal Taxation 2022 | 29 | TX0008988477 |
| Cengage | Solutions Manual for Cornerstones of Managerial Accounting | 5 | TX0008196792 |
| Cengage | Solutions Manual for Corporate Financial Accounting | 15 | TX0008936162 |
| Cengage | Solutions Manual for Corporate Financial Accounting | 16 | TX0009003475 |
| Cengage | Solutions Manual for Corporations, Partnerships, Estates & Trusts | 2015 | TX0008144312 |
| Cengage | Solutions Manual for Dental Terminology | 4 | TX0008988475 |
| Cengage | Solutions Manual for Differential Equations with Boundary-Value Problems | 9 | TX0007685508 |
| Cengage | Solutions Manual for Essential Calculus: Early Transcendentals | 2 | TX0007510558 |
| Cengage | Solutions Manual for Essentials of Modern Business Statistics with Microsoft Office Excel | 7 | TX0008180090 |
| Cengage | Solutions Manual for Essentials of Statistics for the Behavioral Sciences | 10 | TX0008922534 |
| Cengage | Solutions Manual for Essentials of Statistics for The Behavioral Sciences | 9 | TX0008363560 |
| Cengage | Solutions Manual for Federal Taxation: Individual Income Taxes | 9 | TX0008937096 |
| Cengage | Solutions Manual for Financial & Managerial Accounting | 15 | TX0008936156 |
| Cengage | Solutions Manual for Financial & Managerial Accounting | 16 | TX0009270803 |
| Cengage | Solutions Manual for Financial Accounting | 16 | TX0008936157 |
| Cengage | Solutions Manual for Financial and Managerial Accounting | 12 | TX0007723053 |
| Cengage | Solutions Manual for Financial Reporting, Financial Statement Analysis and Valuation | 10 | TX0009102596 |
| Cengage | Solutions Manual for Fundamentals of Biostatistics | 8 | TX0008212523 |
| Cengage | Solutions Manual for Fundamentals of Business Law: Summarized Cases | 9 | TX0008217742 |
| Cengage | Solutions Manual for Fundamentals of Financial Management | 13 | TX0007508672 |
| Cengage | Solutions Manual for Fundamentals of Financial Management | 16 | TX0008968911 |
| Cengage | Solutions Manual for Fundamentals of Financial Management, Concise Edition | 10 | TX0008936170 |
| Cengage | Solutions Manual for Fundamentals of Financial Management, Concise Edition | 8 | TX0008200856 |
| Cengage | Solutions Manual for Fundamentals of Management | 10 | TX0009075610 |
| Cengage | Solutions Manual for Human Resource Management | 16 | TX0008922723 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Solutions Manual for Income Tax Fundamentals 2015 | 33 | TX0008180110 |
| Cengage | Solutions Manual for Income Tax Fundamentals 2022 | 40 | TX0009111108 |
| Cengage | Solutions Manual for Income Tax Fundamentals 2023 | 41 | TX0009235847 |
| Cengage | Solutions Manual for Intermediate Financial Management | 13 | TX0008936629 |
| Cengage | Solutions Manual for Intermediate Financial Management | 14 | TX0008936629 |
| Cengage | Solutions Manual for Intermediate Microeconomics and Its Application | 13 | TX0009075605 |
| Cengage | Solutions Manual for International Financial Management | 14 | TX0008862513 |
| Cengage | Solutions Manual for Introductory Econometrics: A Modern Approach | 7 | TX0008937047 |
| Cengage | Solutions Manual for Life-Span Human Development | 10 | TX0009003930 |
| Cengage | Solutions Manual for Managerial Accounting | 13 | TX0007723053 |
| Cengage | Solutions Manual for Managerial Accounting | 15 | TX0008936568 |
| Cengage | Solutions Manual for Managerial Accounting: The Cornerstone of Business Decision Making | 8 | TX0009192837 |
| Cengage | Solutions Manual for Mathematics for Elementary School Teachers | 6 | TX0008180119 |
| Cengage | Solutions Manual for Modern Business Statistics with Microsoft Excel | 7 | TX0008922546 |
| Cengage | Solutions Manual for Multivariable Calculus | 8 | TX0007850696 |
| Cengage | Solutions Manual for Organizational Behavior: Managing People and Organizations | 13 | TX0008922711 |
| Cengage | Solutions Manual for Precalculus with Limits: A Graphing Approach, Texas Edition | 6 | TX0008113246 |
| Cengage | Solutions Manual for Precalculus: Real Mathematics, Real People | 7 | TX0008179992 |
| Cengage | Solutions Manual for Principles Macroeconomics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Principles of Economics | 7 | TX0007846731 |
| Cengage | Solutions Manual for Principles of Economics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Principles of Microeconomics | 9 | TX0008866858 |
| Cengage | Solutions Manual for Services Marketing: Concepts, Strategies, & Cases | 5 | TX0008256710 |
| Cengage | Solutions Manual for Single Variable Calculus: Concepts and Contexts | 4 | TX0006117839 |
| Cengage | Solutions Manual for Single Variable Calculus: Early Transcendentals | 7 | TX0007850685 |
| Cengage | Solutions Manual for Single Variable Calculus: Early Transcendentals | 8 | TX0007850685 |
| Cengage | Solutions Manual for Smith & Roberson's Business Law | 18 | TX0009102594 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2012: Individual Income Taxes, Professional Edition | 35 | TX0008161079 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2014: Corporations, Partnerships, Estates & Trusts | 37 | TX0008144312 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2014: Individual Income Taxes | 37 | TX0008194944 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Comprehensive Volume | 42 | TX0008937077 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Corporations, Partnerships, Estates and Trusts | 42 | TX0008937093 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2019: Essentials of Taxation: Individuals and Business Entities | 22 | TX0008936666 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0008880741 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0008886219 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0008922605 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008988573 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Corporations, Partnerships, Estates and Trusts | 45 | TX0008988550 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008988591 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2022: Individual Income Taxes | 45 | TX0008988614 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2023: Corporations, Partnerships, Estates and Trusts | 46 | TX0009138941 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2024: Essentials of Taxation: Individuals and Business Entities | 27 | TX0009324455 |
| Cengage | Solutions Manual for South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009355966 |
| Cengage | Solutions Manual for Statistics for Business & Economics | 14 | TX0008921977 |
| Cengage | Solutions Manual for Statistics: A Tool for Social Research and Data Analysis | 11 | TX0008875802 |
| Cengage | Solutions Manual for Statistics: Learning from Data | 3 | TX0009274675 |
| Cengage | Solutions Manual for Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008922744 |
| Cengage | Solutions Manual for Survey of Accounting | 7 | TX0008027300 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Solutions Manual for The Legal Environment Today: Business In Its Ethical, Regulatory, E-Commerce, and Global Setting | 7 | TX0007510941 |
| Cengage | Solutions Manual for Understanding Basic Statistics | 9 | TX0009279173 |
| Cengage | Solutions Manual for Understanding Health Insurance: A Guide to Billing and Reimbursement 2024 | 19 | TX0009414613 |
| Cengage | Solutions Manual for Understanding Health Insurance: A Guide to Billing and Reimbursement, 2023 | 18 | TX0009236151 |
| Cengage | Solutions Manual for Understanding Management | 11 | TX0008922754 |
| Cengage | Solutions Manual for Understanding Management | 12 | TX0009102582 |
| Cengage | Solutions Manual for Understanding Normal and Clinical Nutrition | 11 | TX0008203854 |
| Cengage | Solutions Manual for Understanding Normal and Clinical Nutrition | 12 | TX0008880801 |
| Cengage | Solutions Manual for Understanding Nutrition | 16 | TX0008995120 |
| Cengage | Sources in the History of the Modern Middle East | 2 | TX0007290854 |
| Cengage | Sources of European History Since 1900 | 2 | TX0007166181 |
| Cengage | South-Western Federal Taxation 2011: Taxation of Business Entities, Professional Edition | 14 | TX0007475182 |
| Cengage | South-Western Federal Taxation 2013: Corporations, Partnerships, Estates and Trusts | 36 | TX0007527825 |
| Cengage | South-Western Federal Taxation 2015: Corporations, Partnerships, Estates and Trusts | 38 | TX0007893554 |
| Cengage | South-Western Federal Taxation 2017, Essentials of Taxation: Individuals and Business Entities | 20 | TX0008330610 |
| Cengage | South-Western Federal Taxation 2017: Comprehensive | 40 | TX0008329864 |
| Cengage | South-Western Federal Taxation 2017: Corporations, Partnerships, Estates and Trusts | 40 | TX0008329869 |
| Cengage | South-Western Federal Taxation 2017: Individual Income Taxes | 40 | TX0008330012 |
| Cengage | South-Western Federal Taxation 2019: Essentials of Taxation: Individuals and Business Entities | 22 | TX0008804579 |
| Cengage | South-Western Federal Taxation 2019: Individual Income Taxes | 42 | TX0008772362 |
| Cengage | South-Western Federal Taxation 2020: Comprehensive Volume | 43 | TX0008793283 |
| Cengage | South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | 23 | TX0008799492 |
| Cengage | South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0009003020 |
| Cengage | South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0009002937 |
| Cengage | South-Western Federal Taxation 2021: Essentials of Taxation: Individuals and Business Entities | 24 | TX0009002948 |
| Cengage | South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0009002958 |
| Cengage | South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008989975 |
| Cengage | South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008989971 |
| Cengage | South-Western Federal Taxation 2023: Comprehensive Volume | 46 | TX0009191224 |
| Cengage | South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009344808 |
| Cengage | South-Western Federal Taxation: Comprehensive Volume, 2024 Edition | 47 | TX0009353882 |
| Cengage | South-Western Federal Taxation: Corporations, Partnerships, Estates and Trusts 2023 | 46 | TX0009200833 |
| Cengage | South-Western Federal Taxation: Essentials of Taxation: Individuals and Business Entities 2023 | 26 | TX0009168624 |
| Cengage | South-Western Federal Taxation: Individual Income Taxes 2023 Edition | 46 | TX0009168657 |
| Cengage | Sports and Entertainment Marketing | 4 | TX0008023785 |
| Cengage | Sports and Entertainment Marketing | 5 | TX0008959077 |
| Cengage | Sports Law | 1 | TX0007476030 |
| Cengage | Sports Medicine Essentials: Core Concepts in Athletic Training & Fitness Instruction | 3 | TX0008048499 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 7 | TX0007838804 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 8 | TX0008432608 |
| Cengage | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 9 | TX0009119701 |
| Cengage | Stars and Galaxies | 10 | TX0008555118 |
| Cengage | Stars and Galaxies | 9 | TX0008006073 |
| Cengage | State and Local Government | 10 | TX0008236760 |
| Cengage | State and Local Government | 11 | TX0008957957 |
| Cengage | State and Local Government: The Essentials | 6 | TX0007856672 |
| Cengage | Stationen | 3 | TX0007820782 |
| Cengage | Stationen | 4 | TX0008852135 |
| Cengage | Statistical Methods for Psychology | 7 | TX0007038157 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Statistical Methods For Psychology | 8 | TX0007478294 |
| Cengage | Statistics for Business & Economics | 12 | TX0007893898 |
| Cengage | Statistics for Business & Economics | 13 | TX0008350439 |
| Cengage | Statistics for Business & Economics | 14 | TX0008779176 |
| Cengage | Statistics for Business & Economics, Revised Edition | 13 | TX0008407512 |
| Cengage | Statistics for Business and Economics | 10 | TX0006352862 |
| Cengage | Statistics for Business and Economics, Revised | 12 | TX0007655877 |
| Cengage | Statistics for Management and Economics | 10 | TX0007838795 |
| Cengage | Statistics for Management and Economics | 11 | TX0008437363 |
| Cengage | Statistics for Management and Economics | 12 | TX0009098225 |
| Cengage | Statistics for The Behavioral Sciences | 10 | TX0008222400 |
| Cengage | Statistics for the Behavioral Sciences | 5 | TX0008936969 |
| Cengage | Statistics for the Behavioral Sciences | 9 | TX0007478280 |
| Cengage | Statistics Plain and Simple | 3 | TX0007659547 |
| Cengage | Statistics: A Tool for Social Research | 10 | TX0007887027 |
| Cengage | Statistics: Learning from Data | 1 | TX0007916482 |
| Cengage | Statistics: Learning from Data | 2 | TX0008553527 |
| Cengage | Statistics: The Exploration & Analysis of Data | 7 | TX0007555795 |
| Cengage | Steel Design | 6 | TX0007474169 |
| Cengage | Steps to Writing Well with Additional Readings | 11 | TX0008958372 |
| Cengage | Steps to Writing Well with Additional Readings | 9 | TX0007659046 |
| Cengage | Steps to Writing Well with APA 7e Updates | 13 | TX0008238817 |
| Cengage | Strategic Human Resource Management | 4 | TX0007829306 |
| Cengage | Strategic Human Resource Management | 5 | TX0008640690 |
| Cengage | Strategic Management: An Integrated Approach | 10 | TX0007536471 |
| Cengage | Strategic Management: An Integrated Approach | 11 | TX0007844045 |
| Cengage | Strategic Management: An Integrated Approach | 12 | TX0007844045 |
| Cengage | Strategic Management: Competitiveness & Globalization: Concepts & Cases | 13 | TX0008799533 |
| Cengage | Strategic Management: Competitiveness & Globalization: Concepts and Cases | 12 | TX0008254155 |
| Cengage | Strategic Management: Competitiveness and Globalization, Concepts and Cases | 14 | TX0009324466 |
| Cengage | Strategic Management: Competitiveness and Globalization: Concepts & Cases | 10 | TX0007489554 |
| Cengage | Strategic Management: Competitiveness and Globalization: Concepts & Cases | 11 | TX0007926990 |
| Cengage | Strategic Management: Concepts and Cases: Competitiveness and Globalization | 11 | TX0007831350 |
| Cengage | Strategic Management: Concepts, Competitiveness and Globalization | 12 | TX0008326376 |
| Cengage | Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008799554 |
| Cengage | Strategic Management: Theory | 12 | TX0008403396 |
| Cengage | Strategies for Including Children with Special Needs in Early Childhood Settings | 2 | TX0008579633 |
| Cengage | Stress Management for Life: A Research-Based Experiential Approach | 5 | TX0008992709 |
| Cengage | Stress, Health and Well-Being: Thriving in the 21st Century | 1 | TX0007470413 |
| Cengage | Structural Analysis | 5 | TX0007844294 |
| Cengage | Structural Analysis | 6 | TX0008709741 |
| Cengage | Structural, Civil and Pipe Drafting | 2 | TX0007696713 |
| Cengage | Student Success in College: Doing What Works! | 4 | TX0009126491 |
| Cengage | Substance Abuse Counseling | 5 | TX0007922974 |
| Cengage | Successful Project Management | 6 | TX0007880218 |
| Cengage | Successful Project Management | 7 | TX0008407333 |
| Cengage | Successful Writing at Work | 11 | TX0007496468 |
| Cengage | Successful Writing at Work | 12 | TX0009126421 |
| Cengage | Successful Writing at Work, Concise Edition | 3 | TX0007623172 |
| Cengage | Successful Writing at Work, Concise Edition | 4 | TX0007856258 |
| Cengage | Supervision: Concepts and Practices of Management | 13 | TX0008004547 |
| Cengage | Supervisory Management: The Art of Inspiring, Empowering, and Developing People | 9 | TX0007833955 |
| Cengage | Supply Chain Focused Manufacturing Planning and Control | 1 | TX0007742594 |
| Cengage | Supply Chain Management A Logistics Perspective | 9 | TX0007537177 |
| Cengage | Supply Chain Management: A Logistics Perspective | 10 | TX0008300764 |
| Cengage | Supply Chain Management: A Logistics Perspective | 11 | TX0008982173 |
| Cengage | Supporting Windows 8: Featuring the Latest Windows 8.1 Release | 2 | TX0007882249 |
| Cengage | Sur le vif: Niveau intermédiaire | 6 | TX0007673343 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Surgical Instrumentation | 3 | TX0009274261 |
| Cengage | Surgical Mayo Setups | 2 | TX0007491603 |
| Cengage | Surgical Technology for the Surgical Technologist: A Positive Care Approach | 5 | TX0008992506 |
| Cengage | Survey of Accounting | 10 | TX0009267058 |
| Cengage | Survey of Accounting | 5 | TX0007294233 |
| Cengage | Survey of Accounting | 6 | TX0007499722 |
| Cengage | Survey of Accounting | 7 | TX0007839413 |
| Cengage | Survey of Accounting | 8 | TX0008429823 |
| Cengage | Survey of Accounting | 9 | TX0008935107 |
| Cengage | Survey of Economics | 10 | TX0008604043 |
| Cengage | Survey of Economics | 11 | TX0009200651 |
| Cengage | Survey of Economics | 8 | TX0007476775 |
| Cengage | Systems Analysis and Design in a Changing World | 6 | TX0007468037 |
| Cengage | Systems Analysis and Design in a Changing World | 7 | TX0008030864 |
| Cengage | Systems Analysis and Design | 10 | TX0007714610 |
| Cengage | Systems Analysis and Design | 11 | TX0008284919 |
| Cengage | Systems Analysis and Design | 12 | TX0008786689 |
| Cengage | Systems Architecture | 7 | TX0008221261 |
| Cengage | Taches d'encre: French Composition | 4 | TX0008224327 |
| Cengage | Teaching for Student Learning: Becoming a Master Teacher | 2 | TX0007493707 |
| Cengage | Teaching in Today's Inclusive Classrooms: A Universal Design for Learning Approach | 2 | TX0007496469 |
| Cengage | Teaching in Today's Inclusive Classrooms: A Universal Design for Learning Approach | 3 | TX0008226465 |
| Cengage | Teaching in Today's Inclusive Classrooms: A Universal Design for Learning Approach | 4 | TX0009086120 |
| Cengage | Teaching Percussion with Videos, Enhanced | 3 | TX0008562111 |
| Cengage | Teaching Reading in Today's Elementary Schools | 12 | TX0008553827 |
| Cengage | Technical Calculus With Analytic Geometry | 5 | TX0007605996 |
| Cengage | Technical Communication | 9 | TX0008429676 |
| Cengage | Technical Communication: A Reader-Centered Approach | 8 | TX0007716780 |
| Cengage | Technical Drawing for Engineering Communication | 7 | TX0008005856 |
| Cengage | Technical Mathematics | 4 | TX0007507605 |
| Cengage | Technical Writing for Success | 3 | TX0007278080 |
| Cengage | Technical Writing for Success | 4 | TX0007278080 |
| Cengage | Technician's Guide to Programmable Controllers | 6 | TX0007516724 |
| Cengage | Technician's Guide to Programmable Controllers | 7 | TX0009086718 |
| Cengage | Technology Integration for Meaningful Classroom Use: A Standards-Based Approach | 2 | TX0007651348 |
| Cengage | Technology Integration for Meaningful Classroom Use: A Standards-Based Approach | 3 | TX0008655287 |
| Cengage | Technology Now: Your Companion to SAM Computer Concepts | 2 | TX0008409097 |
| Cengage | Terrorism and Homeland Security | 8 | TX0007668245 |
| Cengage | Terrorism and Homeland Security | 9 | TX0008271502 |
| Cengage | Test Bank for 3-2-1 Code It! | 12 | TX0009366548 |
| Cengage | Test Bank for A Concise Introduction to Logic | 13 | TX0008350152 |
| Cengage | Test Bank for Abnormal Child Psychology | 7 | TX0008544051 |
| Cengage | Test Bank for Abnormal Psychology: An Integrative Approach | 5 | TX0006074520 |
| Cengage | Test Bank for Accounting | 28 | TX0008862561 |
| Cengage | Test Bank for Agriscience Fundamentals & Applications | 7 | TX0009307148 |
| Cengage | Test Bank for American Government and Politics Today, Enhanced Brief Edition | 11 | TX0009252291 |
| Cengage | Test Bank for American Government and Politics Today: The Essentials, 2017-2018 Edition | 19 | TX0008350154 |
| Cengage | Test Bank for American Government: Institutions & Policies, Brief | 13 | TX0008477314 |
| Cengage | Test Bank for American Government: Institutions and Policies, Enhanced | 16 | TX0008862529 |
| Cengage | Test Bank for Anderson's Business Law and The Legal Environment, Comprehensive Volume | 24 | TX0008958025 |
| Cengage | Test Bank for Auditing: A Risk-Based Approach | 12 | TX0009356146 |
| Cengage | Test Bank for Basic Marketing Research: Customer Insights and Managerial Action | 10 | TX0009355851 |
| Cengage | Test Bank for Basic Marketing Research: Customer Insights and Managerial Action | 8 | TX0008167877 |
| Cengage | Test Bank for Behavior Modification: Principles and Procedures | 7 | TX0009278185 |
| Cengage | Test Bank for Biological Psychology | 13 | TX0008544005 |
| Cengage | Test Bank for Body Structures and Functions, Updated Edition | 13 | TX0008546152 |
| Cengage | Test Bank for Business & Society: Ethics, Sustainability & Stakeholder Management | 10 | TX0008113613 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Business Analytics: Data Analysis and Decision Making | 7 | TX0008808570 |
| Cengage | Test Bank for Business Analytics: Descriptive, Predictive, Prescriptive | 5 | TX0009331642 |
| Cengage | Test Bank for Business and Society: Ethics, Sustainability, and Stakeholder Management | 9 | TX0008113613 |
| Cengage | Test Bank for Business Communication | 3 | TX0008571420 |
| Cengage | Test Bank for Business Communication: In Person, In Print, Online | 10 | TX0008182952 |
| Cengage | Test Bank for Business Communication: Process & Product | 9 | TX0008449977 |
| Cengage | Test Bank for Business Ethics: Case Studies and Selected Readings | 10 | TX0009278189 |
| Cengage | Test Bank for Business Ethics: Ethical Decision Making and Cases | 13 | TX0009076419 |
| Cengage | Test Bank for Business Law and the Legal Environment | 7 | TX0008182944 |
| Cengage | Test Bank for Business Law and the Legal Environment | 9 | TX0008968991 |
| Cengage | Test Bank for Business Law and the Regulation of Business | 13 | TX0008770369 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 10 | TX0008175083 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 12 | TX0008771443 |
| Cengage | Test Bank for Business Law Today, Comprehensive | 13 | TX0008963898 |
| Cengage | Test Bank for Business Law Today, Standard: Text & Summarized Cases | 11 | TX0008175083 |
| Cengage | Test Bank for Business Law Today: Standard Edition: Text & Summarized Cases | 13 | TX0008963941 |
| Cengage | Test Bank for Business Law Today: Text & Cases, Comprehensive Edition | 9 | TX0008196877 |
| Cengage | Test Bank for Business Law Today: Text & Summarized Cases Standard Edition | 9 | TX0008164556 |
| Cengage | Test Bank for Business Law Today: The Essentials, Text & Summarized Cases | 12 | TX0008922618 |
| Cengage | Test Bank for Business Law: Text & Cases - Commercial Law For Accountants | 13 | TX0008208808 |
| Cengage | Test Bank for Business Law: Text & Cases | 14 | TX0008208808 |
| Cengage | Test Bank for Business Law: Text & Cases | 15 | TX0008921990 |
| Cengage | Test Bank for Business Law: Text & Cases: Legal, Ethical, Global, and Corporate Environment | 12 | TX0007838678 |
| Cengage | Test Bank for Business Law: Text & Cases: Legal, Ethical, Global, and Corporate Environment | 12 | TX0007839411 |
| Cengage | Test Bank for Business Law: Text & Exercises | 10 | TX0009101596 |
| Cengage | Test Bank for Business Law: Text and Cases, The First Course | 13 | TX0008184462 |
| Cengage | Test Bank for Business Law: Text and Exercises | 7 | TX0008164570 |
| Cengage | Test Bank for Business: Its Legal, Ethical, and Global Environment | 10 | TX0008185611 |
| Cengage | Test Bank for BUSN | 11 | TX0008541450 |
| Cengage | Test Bank for BUSN | 12 | TX0009126719 |
| Cengage | Test Bank for Calculus of a Single Variable, Hybrid | 10 | TX0007722336 |
| Cengage | Test Bank for Calculus | 12 | TX0009191885 |
| Cengage | Test Bank for Calculus | 8 | TX0007838672 |
| Cengage | Test Bank for Calculus | 9 | TX0008968999 |
| Cengage | Test Bank for Calculus: Concepts & Contexts | 4 | TX0007850703 |
| Cengage | Test Bank for Calculus: Early Transcendental Functions, With CalcChat and CalcView | 8 | TX0009357890 |
| Cengage | Test Bank for Calculus: Early Transcendentals | 7 | TX0008210033 |
| Cengage | Test Bank for Calculus: Early Transcendentals | 9 | TX0008969003 |
| Cengage | Test Bank for CFIN | 6 | TX0008937118 |
| Cengage | Test Bank for CFIN | 7 | TX0008963954 |
| Cengage | Test Bank for Chemistry & Chemical Reactivity | 10 | TX0008584638 |
| Cengage | Test Bank for Chemistry & Chemical Reactivity | 11 | TX0009355809 |
| Cengage | Test Bank for Chemistry for Today: General, Organic, and Biochemistry | 10 | TX0009013961 |
| Cengage | Test Bank for Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 4 | TX0008113636 |
| Cengage | Test Bank for Cognitive Psychology: Connecting Mind, Research, and Everyday Experience | 5 | TX0008939347 |
| Cengage | Test Bank for College Accounting (Chapters 1-27) | 23 | TX0008793100 |
| Cengage | Test Bank for College Algebra | 11 | TX0009003505 |
| Cengage | Test Bank for College Algebra | 8 | TX0009357919 |
| Cengage | Test Bank for Communication in Our Lives | 8 | TX0008369761 |
| Cengage | Test Bank for Comparative Politics: Domestic Responses to Global Challenges | 10 | TX0008939249 |
| Cengage | Test Bank for Comprehensive Medical Assisting: Administrative and Clinical Competencies | 6 | TX0008449948 |
| Cengage | Test Bank for Comprehensive Medical Terminology for Health Professions | 1 | TX0009252295 |
| Cengage | Test Bank for CompTIA A+ Guide to IT Technical Support | 10 | TX0008936677 |
| Cengage | Test Bank for CompTIA Cloud+ Guide to Cloud Computing | 1 | TX0008888396 |
| Cengage | Test Bank for CompTIA Network+ Guide to Network | 9 | TX0009013964 |
| Cengage | Test Bank for COMPTIA PenTest+ Guide to Penetration Testing | 1 | TX0009278150 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for CompTIA Security+ Guide to Network Security Fundamentals | 7 | TX0008957765 |
| Cengage | Test Bank for Concepts in Federal Taxation 2022 | 29 | TX0008987992 |
| Cengage | Test Bank for Concepts of Chemical Dependency | 9 | TX0008113614 |
| Cengage | Test Bank for Concepts of Database Management | 10 | TX0008867927 |
| Cengage | Test Bank for Contemporary Marketing | 17 | TX0008208764 |
| Cengage | Test Bank for Contemporary Marketing | 19 | TX0009001879 |
| Cengage | Test Bank for Corporate Finance: A Focused Approach | 6 | TX0008356163 |
| Cengage | Test Bank for Corporate Financial Accounting | 15 | TX0008938462 |
| Cengage | Test Bank for Corporate Financial Accounting | 16 | TX0008957803 |
| Cengage | Test Bank for Criminal Justice in Action: The Core | 7 | TX0007720510 |
| Cengage | Test Bank for Criminal Law and Procedure | 8 | TX0009102790 |
| Cengage | Test Bank for Criminology | 8 | TX0009306797 |
| Cengage | Test Bank for Criminology: The Core | 7 | TX0008604322 |
| Cengage | Test Bank for Criminology: Theories, Patterns, Typologies | 13 | TX0008189147 |
| Cengage | Test Bank for Cultural Anthropology: An Applied Perspective | 11 | TX0008189153 |
| Cengage | Test Bank for Data Visualization: Exploring and Explaining with Data | 1 | TX0009076413 |
| Cengage | Test Bank for Database Systems: Design, Implementation, & Management | 13 | TX0008938493 |
| Cengage | Test Bank for Death & Dying, Life & Living | 8 | TX0008939369 |
| Cengage | Test Bank for Dental Assisting Instruments and Materials Guide | 3 | TX0008968931 |
| Cengage | Test Bank for Developing and Administering an Early Childhood Education Program | 10 | TX0008987986 |
| Cengage | Test Bank for Discovering Behavioral Neuroscience: An Introduction to Biological Psychology | 4 | TX0008604319 |
| Cengage | Test Bank for Discovering Psychology: The Science of Mind | 3 | TX0008604320 |
| Cengage | Test Bank for Discovering Psychology: The Science of Mind | 4 | TX0009001878 |
| Cengage | Test Bank for Diversity in Organizations | 4 | TX0009013956 |
| Cengage | Test Bank for Early Education Curriculum: A Child's Connection to the World | 8 | TX0009151556 |
| Cengage | Test Bank for Economics | 11 | TX0007685792 |
| Cengage | Test Bank for Economics | 12 | TX0007685792 |
| Cengage | Test Bank for Economics: Principles & Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Electrical Wiring Commercial | 18 | TX0009306860 |
| Cengage | Test Bank for Employment and Labor Law | 10 | TX0008922620 |
| Cengage | Test Bank for Employment Law for Human Resource Practice | 7 | TX0009279763 |
| Cengage | Test Bank for Entrepreneurial Finance | 7 | TX0008867938 |
| Cengage | Test Bank for Essentials of Abnormal Psychology | 8 | TX0008556195 |
| Cengage | Test Bank for Essentials of Business Communication | 10 | TX0008175788 |
| Cengage | Test Bank for Essentials of Business Communication | 11 | TX0008939013 |
| Cengage | Test Bank for Essentials of Business Law and the Legal Environment | 13 | TX0008938001 |
| Cengage | Test Bank for Essentials of Business Law | 7 | TX0008968993 |
| Cengage | Test Bank for Essentials of Economics | 10 | TX0009251353 |
| Cengage | Test Bank for Essentials of Economics | 6 | TX0008200073 |
| Cengage | Test Bank for Essentials of Marketing Research | 7 | TX0008937098 |
| Cengage | Test Bank for Essentials Of Modern Business Statistics With Microsoft Excel | 8 | TX0008858887 |
| Cengage | Test Bank for Essentials of Pharmacology for Health Professions | 9 | TX0009209907 |
| Cengage | Test Bank for Essentials of Psychology | 7 | TX0008546913 |
| Cengage | Test Bank for Essentials of Statistics for Business and Economics | 10 | TX0009356358 |
| Cengage | Test Bank for Essentials of Statistics for Business and Economics | 9 | TX0008793269 |
| Cengage | Test Bank for Essentials of the Legal Environment Today | 5 | TX0008184452 |
| Cengage | Test Bank for Ethics: Theory and Contemporary Issues | 10 | TX0009306850 |
| Cengage | Test Bank for Financial & Managerial Accounting | 15 | TX0008936616 |
| Cengage | Test Bank for Financial & Managerial Accounting | 16 | TX0009110884 |
| Cengage | Test Bank for Financial Accounting | 13 | TX0008196811 |
| Cengage | Test Bank for Financial Accounting | 16 | TX0008862540 |
| Cengage | Test Bank for Financial Accounting | 17 | TX0009278195 |
| Cengage | Test Bank for Financial Management: Theory & Practice | 15 | TX0008144431 |
| Cengage | Test Bank for Financial Management: Theory and Practice | 13 | TX0008203258 |
| Cengage | Test Bank for Financial Reporting, Financial Statement Analysis and Valuation | 10 | TX0009102778 |
| Cengage | Test Bank for Finite Mathematics and Applied Calculus | 8 | TX0009356143 |
| Cengage | Test Bank for Forensic Science: Fundamentals & Investigations | 3 | TX0008922500 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Foundations of Business | 6 | TX0008546153 |
| Cengage | Test Bank for Foundations of Business | 7 | TX0009126881 |
| Cengage | Test Bank for Foundations of Investments | 1 | TX0009235653 |
| Cengage | Test Bank for Foundations of Marketing | 6 | TX0008184464 |
| Cengage | Test Bank for Foundations of Marketing | 9 | TX0008964054 |
| Cengage | Test Bank for Fraud Examination | 6 | TX0008938190 |
| Cengage | Test Bank for Fundamentals of Business Law Today: Summarized Cases | 10 | TX0008184453 |
| Cengage | Test Bank for Fundamentals of Financial Management | 13 | TX0008209804 |
| Cengage | Test Bank for Fundamentals of Financial Management | 14 | TX0008209804 |
| Cengage | Test Bank for Fundamentals of Financial Management | 15 | TX0008937147 |
| Cengage | Test Bank for Fundamentals of Financial Management | 16 | TX0008968949 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 10 | TX0008803869 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 11 | TX0008968954 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 8 | TX0008196782 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise Edition | 9 | TX0008196782 |
| Cengage | Test Bank for Fundamentals of Financial Management, Concise | 7 | TX0008200878 |
| Cengage | Test Bank for Fundamentals of Management | 10 | TX0009075755 |
| Cengage | Test Bank for Fundamentals of Management | 9 | TX0008198501 |
| Cengage | Test Bank for Gateways to Democracy: An Introduction to American Government | 4 | TX0008350155 |
| Cengage | Test Bank for Gateways to Democracy: An Introduction to American Government | 5 | TX0008963985 |
| Cengage | Test Bank for Global Business | 5 | TX0009126867 |
| Cengage | Test Bank for HDEV | 6 | TX0008793202 |
| Cengage | Test Bank for Health Economics and Policy | 8 | TX0009111110 |
| Cengage | Test Bank for Health Psychology: An Introduction to Behavior and Health | 10 | TX0009021226 |
| Cengage | Test Bank for Health Safety, and Nutrition for the Young Child | 10 | TX0008771421 |
| Cengage | Test Bank for Healthcare Human Resource Management | 4 | TX0008968939 |
| Cengage | Test Bank for Hergenhahn's An Introduction to the History of Psychology | 8 | TX0008939321 |
| Cengage | Test Bank for Human Development: A Life-Span View | 6 | TX0007723087 |
| Cengage | Test Bank for Human Resource Development: Talent Development | 8 | TX0008987891 |
| Cengage | Test Bank for Human Resource Management | 16 | TX0008793042 |
| Cengage | Test Bank for Illustrated Guide to the National Electrical Code | 9 | TX0009331614 |
| Cengage | Test Bank for Illustrated Series Collection, Microsoft 365 & Office 2021, Introductory | 1 | TX0009209206 |
| Cengage | Test Bank for Income Tax Fundamentals 2013 | 31 | TX0007685685 |
| Cengage | Test Bank for Income Tax Fundamentals 2022 | 40 | TX0009110960 |
| Cengage | Test Bank for Income Tax Fundamentals 2023 | 41 | TX0009356355 |
| Cengage | Test Bank for Interconnections: Interpersonal Communication Foundations and Contexts | 1 | TX0008556199 |
| Cengage | Test Bank for Intermediate Accounting: Reporting & Analysis | 3 | TX0008793097 |
| Cengage | Test Bank for Intermediate Accounting: Reporting and Analysis | 4 | TX0009356197 |
| Cengage | Test Bank for Intermediate Financial Management | 11 | TX0007723584 |
| Cengage | Test Bank for Intermediate Financial Management | 12 | TX0007723584 |
| Cengage | Test Bank for Intermediate Financial Management | 13 | TX0008937144 |
| Cengage | Test Bank for International Business Law and Its Environment | 10 | TX0008546916 |
| Cengage | Test Bank for Interpersonal Communication Everyday Encounters | 9 | TX0008770304 |
| Cengage | Test Bank for Introduction to Business Law | 7 | TX0009103981 |
| Cengage | Test Bank for Introduction to Comparative Politics | 8 | TX0008939335 |
| Cengage | Test Bank for Introduction to Health Care | 5 | TX0008859135 |
| Cengage | Test Bank for Introduction to Learning and Behavior | 6 | TX0009151659 |
| Cengage | Test Bank for Introduction to Psychology | 12 | TX0009002150 |
| Cengage | Test Bank for Introduction to Psychology: Gateways to Mind and Behavior | 16 | TX0009001886 |
| Cengage | Test Bank for Introductory Chemistry: An Active Learning Approach | 7 | TX0008867956 |
| Cengage | Test Bank for Introductory Econometrics: A Modern Approach | 7 | TX0008770363 |
| Cengage | Test Bank for Investment Analysis and Portfolio Management | 11 | TX0008584626 |
| Cengage | Test Bank for Investments: An Introduction | 13 | TX0008859077 |
| Cengage | Test Bank for Law & Ethics for Pharmacy Technicians | 3 | TX0008770246 |
| Cengage | Test Bank for Law Office Technology: A Theory-Based Approach | 9 | TX0009102600 |
| Cengage | Test Bank for Leadership: Theory, Application, & Skill Development | 6 | TX0008185344 |
| Cengage | Test Bank for Legal Environment | 7 | TX0008939345 |
| Cengage | Test Bank for Legal Ethics | 4 | TX0009110879 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Life-Span Human Development | 9 | TX0008185343 |
| Cengage | Test Bank for Lifetime Physical Fitness & Wellness: A Personalized Program | 16 | TX0008957773 |
| Cengage | Test Bank for Looking Out Looking In | 15 | TX0008350158 |
| Cengage | Test Bank for Macroeconomics for Today | 11 | TX0009209176 |
| Cengage | Test Bank for Macroeconomics | 11 | TX0007685792 |
| Cengage | Test Bank for Macroeconomics | 9 | TX0007509292 |
| Cengage | Test Bank for Macroeconomics: A Contemporary Introduction | 10 | TX0007723585 |
| Cengage | Test Bank for Macroeconomics: Principles and Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Management | 13 | TX0008175796 |
| Cengage | Test Bank for Management | 14 | TX0008957236 |
| Cengage | Test Bank for Managerial Accounting | 12 | TX0007724970 |
| Cengage | Test Bank for Managerial Accounting | 15 | TX0008937059 |
| Cengage | Test Bank for Managerial Accounting | 16 | TX0009111112 |
| Cengage | Test Bank for Managing for Quality and Performance Excellence | 11 | TX0008807164 |
| Cengage | Test Bank for Managing Human Resources | 18 | TX0008556156 |
| Cengage | Test Bank for Marketing 2016 | 18 | TX0008185341 |
| Cengage | Test Bank for Marketing 2018 | 19 | TX0008449943 |
| Cengage | Test Bank for Marketing Strategy | 8 | TX0008968959 |
| Cengage | Test Bank for Marketing | 20 | TX0008793165 |
| Cengage | Test Bank for Medical Emergencies Guide for Dental Auxiliaries | 5 | TX0009001884 |
| Cengage | Test Bank for MGMT | 11 | TX0008938137 |
| Cengage | Test Bank for MGMT | 9 | TX0008165859 |
| Cengage | Test Bank for Microeconomics: Principles & Applications | 6 | TX0007363515 |
| Cengage | Test Bank for Microeconomics: Principles & Policy | 14 | TX0008803727 |
| Cengage | Test Bank for Microeconomics: Private & Public Choice | 17 | TX0008957136 |
| Cengage | Test Bank for Microsoft 365 & Office 2021, Introductory | 1 | TX0009191978 |
| Cengage | Test Bank for MIS | 5 | TX0008165862 |
| Cengage | Test Bank for Modern Business Statistics with Microsoft Excel | 7 | TX0008858887 |
| Cengage | Test Bank for Modern Hydronic Heating and Cooling: For Residential and Light Commercial Buildings | 4 | TX0009209178 |
| Cengage | Test Bank for Money, Banking, Financial Markets & Institutions | 2 | TX0008859258 |
| Cengage | Test Bank for New Perspectives Microsoft Office 365 & Office 2019 Introductory | 1 | TX0008825337 |
| Cengage | Test Bank for Nursing Assistant: A Nursing Process Approach | 12 | TX0008957106 |
| Cengage | Test Bank for Nutrition & Diet Therapy | 10 | TX0008771418 |
| Cengage | Test Bank for Nutrition & Diet Therapy | 8 | TX0008144321 |
| Cengage | Test Bank for Nutrition for Sport and Exercise | 5 | TX0009003500 |
| Cengage | Test Bank for Nutrition Therapy and Pathophysiology | 2 | TX0006503869 |
| Cengage | Test Bank for Nutrition Therapy and Pathophysiology | 4 | TX0008804688 |
| Cengage | Test Bank for Nutrition: Concepts and Controversies | 12 | TX0008204584 |
| Cengage | Test Bank for Nutrition: Concepts and Controversies | 15 | TX0008793205 |
| Cengage | Test Bank for On Course: Strategies for Creating Success in College, Career, and Life | 9 | TX0008771424 |
| Cengage | Test Bank for Organization Development & Change | 11 | TX0008584656 |
| Cengage | Test Bank for Organization Theory & Design | 13 | TX0008859151 |
| Cengage | Test Bank for Organizational Behavior: Managing People and Organizations | 13 | TX0008803721 |
| Cengage | Test Bank for ORGB | 4 | TX0008184457 |
| Cengage | Test Bank for ORGB | 5 | TX0008184457 |
| Cengage | Test Bank for ORGB | 6 | TX0008770306 |
| Cengage | Test Bank for Payroll Accounting 2022 | 32 | TX0009075782 |
| Cengage | Test Bank for Payroll Accounting 2024 | 33 | TX0009355908 |
| Cengage | Test Bank for Pharmaceutical Calculations for Pharmacy Technicians | 3 | TX0009331948 |
| Cengage | Test Bank for Practical Management Science | 6 | TX0008544126 |
| Cengage | Test Bank for Precalculus | 11 | TX0009001880 |
| Cengage | Test Bank for Precalculus: Mathematics for Calculus | 6 | TX0006294324 |
| Cengage | Test Bank for Principles Macroeconomics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Accounting | 12 | TX0007702777 |
| Cengage | Test Bank for Principles of Economics | 10 | TX0009251355 |
| Cengage | Test Bank for Principles of Economics | 7 | TX0008209792 |
| Cengage | Test Bank for Principles of Economics | 8 | TX0008209792 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Principles of Economics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Incident Response & Disaster Recovery | 3 | TX0008964062 |
| Cengage | Test Bank for Principles of Information Security | 7 | TX0009013973 |
| Cengage | Test Bank for Principles Of Information Systems | 14 | TX0008936158 |
| Cengage | Test Bank for Principles of Macroeconomics | 7 | TX0008185314 |
| Cengage | Test Bank for Principles of Macroeconomics | 8 | TX0008185314 |
| Cengage | Test Bank for Principles of Microeconomics | 10 | TX0008866889 |
| Cengage | Test Bank for Principles of Microeconomics | 6 | TX0007841241 |
| Cengage | Test Bank for Principles of Microeconomics | 7 | TX0008185357 |
| Cengage | Test Bank for Principles of Microeconomics | 8 | TX0008185357 |
| Cengage | Test Bank for Principles of Microeconomics | 9 | TX0008866889 |
| Cengage | Test Bank for Principles of Radiographic Imaging: An Art and A Science | 6 | TX0008807694 |
| Cengage | Test Bank for Principles of Supply Chain Management | 5 | TX0008936687 |
| Cengage | Test Bank for Programming With Microsoft Visual Basic 2019/2022 | 9 | TX0009126882 |
| Cengage | Test Bank for PSYCH | 5 | TX0008355970 |
| Cengage | Test Bank for PSYCH | 7 | TX0009003479 |
| Cengage | Test Bank for Psychology Applied to Teaching | 13 | TX0009356271 |
| Cengage | Test Bank for Psychology: A Journey | 5 | TX0007714946 |
| Cengage | Test Bank for Psychology: A Journey | 5 | TX0007723056 |
| Cengage | Test Bank for Psychology: Themes and Variations | 11 | TX0009003469 |
| Cengage | Test Bank for Psychology: Themes and Variations | 9 | TX0007731958 |
| Cengage | Test Bank for Psychopathology: An Integrative Approach to Mental Disorders | 9 | TX0009151621 |
| Cengage | Test Bank for Race, Class & Gender: Intersections and Inequalities | 11 | TX0009359486 |
| Cengage | Test Bank for Research Methods for the Behavioral Sciences | 6 | TX0008556046 |
| Cengage | Test Bank for Shelly Cashman Series Microsoft Office 2013: Introductory, Enhanced Edition | 1 | TX0008209226 |
| Cengage | Test Bank for Shelly Cashman Series Microsoft Office 365 & Office 2019 | 1 | TX0008814933 |
| Cengage | Test Bank for Sociology in Our Times: The Essentials | 11 | TX0008185315 |
| Cengage | Test Bank for Sociology in Our Times: The Essentials | 12 | TX0008893657 |
| Cengage | Test Bank for Sociology: The Essentials | 9 | TX0008188653 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Comprehensive Volume | 43 | TX0008807062 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Corporations, Partnerships, Estates and Trusts | 43 | TX0008807067 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | 23 | TX0008808345 |
| Cengage | Test Bank for South-Western Federal Taxation 2020: Individual Income Taxes | 43 | TX0008807065 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Comprehensive Volume | 44 | TX0008881110 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Corporations, Partnerships, Estates and Trusts | 44 | TX0008875807 |
| Cengage | Test Bank for South-Western Federal Taxation 2021: Individual Income Taxes | 44 | TX0008874225 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Comprehensive Volume | 45 | TX0008988013 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Corporations, Partnerships, Estates and Trusts | 45 | TX0008987913 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Essentials of Taxation: Individuals and Business Entities | 25 | TX0008987800 |
| Cengage | Test Bank for South-Western Federal Taxation 2022: Individual Income Taxes | 45 | TX0008996445 |
| Cengage | Test Bank for South-Western Federal Taxation 2023: Comprehensive Volume | 46 | TX0009138849 |
| Cengage | Test Bank for South-Western Federal Taxation 2023: Corporations, Partnerships, Estates and Trusts | 46 | TX0009138937 |
| Cengage | Test Bank for South-Western Federal Taxation 2024: Individual Income Taxes | 47 | TX0009331667 |
| Cengage | Test Bank for South-Western Federal Taxation: Comprehensive Volume, 2024 Edition | 47 | TX0009356345 |
| Cengage | Test Bank for South-Western Federal Taxation: Corporations, Partnerships, Estates & Trusts, 2024 Edition | 47 | TX0009331703 |
| Cengage | Test Bank for South-Western Federal Taxation: Essentials of Taxation: Individuals and Business Entities, 2024 Edition | 27 | TX0009331718 |
| Cengage | Test Bank for Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics | 9 | TX0009027652 |
| Cengage | Test Bank for Stars and Galaxies | 10 | TX0008937586 |
| Cengage | Test Bank for Statistics: Learning from Data | 2 | TX0008938986 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Test Bank for Strategic Management: An Integrated Approach: Theory & Cases | 14 | TX0009356172 |
| Cengage | Test Bank for Strategic Management: Competitiveness & Globalization: Concepts & Cases | 13 | TX0008803861 |
| Cengage | Test Bank for Strategic Management: Competitiveness & Globalization: Concepts and Cases | 12 | TX0008185322 |
| Cengage | Test Bank for Strategic Management: Competitiveness and Globalization, Concepts and Cases | 14 | TX0009356179 |
| Cengage | Test Bank for Strategic Management: Competitiveness and Globalization: Concepts & Cases | 11 | TX0008185322 |
| Cengage | Test Bank for Strategic Management: Theory & Cases: An Integrated Approach | 13 | TX0008808343 |
| Cengage | Test Bank for Stress Management for Life: A Research-Based Experiential Approach | 5 | TX0008881102 |
| Cengage | Test Bank for Successful Writing at Work | 12 | TX0009151622 |
| Cengage | Test Bank for Supervisory Management | 9 | TX0008185349 |
| Cengage | Test Bank for Supporting Play in Early Childhood: Environment, Curriculum, Assessment | 3 | TX0008556178 |
| Cengage | Test Bank for Surgical Technology for the Surgical Technologist: A Positive Care Approach | 6 | TX0009366497 |
| Cengage | Test Bank for Survey of Accounting | 9 | TX0008867929 |
| Cengage | Test Bank for Systems Analysis and Design | 12 | TX0008814925 |
| Cengage | Test Bank for Taches d'encre: French Composition | 5 | TX0009191910 |
| Cengage | Test Bank for Technology for Success and Illustrated Series Microsoft Office 365 & Office 2019 | 1 | TX0008814912 |
| Cengage | Test Bank for Texas Politics Today 2017-2018 Edition | 18 | TX0008350163 |
| Cengage | Test Bank for The Challenge of Democracy: American Government in Global Politics, Enhanced | 14 | TX0008771429 |
| Cengage | Test Bank for The Legal Environment of Business | 12 | TX0008185353 |
| Cengage | Test Bank for The Legal Environment of Business | 13 | TX0008185353 |
| Cengage | Test Bank for The Legal Environment of Business | 14 | TX0009101589 |
| Cengage | Test Bank for The Legal Environment of Business: Text and Cases | 10 | TX0008189149 |
| Cengage | Test Bank for The Legal Environment of Business: Text and Cases | 9 | TX0008189149 |
| Cengage | Test Bank for The Legal Environment Today: Business In Its Ethical, Regulatory, E-Commerce, and Global Setting | 7 | TX0007509178 |
| Cengage | Test Bank for The Power of Art, Revised | 3 | TX0008939319 |
| Cengage | Test Bank for The Shelly Cashman Series: Microsoft Office 365 & PowerPoint 2021, Comprehensive | 1 | TX0009306796 |
| Cengage | Test Bank for Theory and Practice of Group Counseling | 10 | TX0009110962 |
| Cengage | Test Bank for Understanding Basic Statistics | 9 | TX0009278906 |
| Cengage | Test Bank for Understanding Current Procedural Terminology and HCPCS Coding Systems, 2023 Edition | 10 | TX0009236171 |
| Cengage | Test Bank for Understanding Current Procedural Terminology and HCPCS Coding Systems: 2024 Edition | 11 | TX0009367861 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement - 2022 Edition | 17 | TX0009086136 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement | 16 | TX0008959089 |
| Cengage | Test Bank for Understanding Health Insurance: A Guide to Billing and Reimbursement, 2023 | 18 | TX0009306870 |
| Cengage | Test Bank for Understanding ICD-10-CM and ICD-10-PCS: A Worktext - 2020 | 5 | TX0008859130 |
| Cengage | Test Bank for Understanding ICD-10-CM and ICD-10-PCS: A Worktext, 2023 Edition | 8 | TX0009252313 |
| Cengage | Test Bank for Understanding ICD-10-CM and ICD-10-PCS: A Worktext, 2024 Edition | 9 | TX0009366544 |
| Cengage | Test Bank for Understanding Management | 10 | TX0008209302 |
| Cengage | Test Bank for Understanding Management | 11 | TX0008774016 |
| Cengage | Test Bank for Understanding Management | 12 | TX0009097742 |
| Cengage | Test Bank for Understanding Normal and Clinical Nutrition | 11 | TX0008203854 |
| Cengage | Test Bank for Understanding Nutrition | 12 | TX0008204675 |
| Cengage | Test Bank for Understanding Nutrition | 13 | TX0007840631 |
| Cengage | Test Bank for Understanding Nutrition | 15 | TX0008544152 |
| Cengage | Test Bank for Understanding Nutrition | 16 | TX0008995072 |
| Cengage | Test Bank for Understanding Social Problems | 11 | TX0009013848 |
| Cengage | Test Bank for Understanding Statistics in the Behavioral Sciences | 10 | TX0007720630 |
| Cengage | Test Bank for Using Financial Accounting | 1 | TX0008963953 |
| Cengage | Test Bank for World Politics: Trend and Transformation | 17 | TX0008862788 |
| Cengage | Test Bank for Your Career: How to Make it Happen | 10 | TX0008963943 |
| Cengage | Texas Politics Ideal and Reality: Ideal and Reality | 14 | TX0009013095 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Texas Politics Today | 19 | TX0009001460 |
| Cengage | Texas Politics: Ideal and Reality, 2015-2016 Edition | 13 | TX0008022156 |
| Cengage | Texas Politics: Ideal and Reality, Enhanced | 13 | TX0008786679 |
| Cengage | Texas: Crossroads of North America | 2 | TX0008035638 |
| Cengage | The Administrative Professional: Technology & Procedures | 15 | TX0008228685 |
| Cengage | The American Pageant | 17 | TX0008774977 |
| Cengage | The American Pageant, Volume 1: To 1877 | 15 | TX0007982265 |
| Cengage | The American Pageant: A History of the American People | 15 | TX0007490654 |
| Cengage | The American Past: A Survey of American History | 10 | TX0007684823 |
| Cengage | The American Past: A Survey of American History | 9 | TX0006997755 |
| Cengage | The American Spirit: United States History as Seen by Contemporaries | 13 | TX0008004602 |
| Cengage | The American System of Criminal Justice | 15 | TX0008219914 |
| Cengage | The American System of Criminal Justice | 16 | TX0008604031 |
| Cengage | The Anthropology of Language: An Introduction to Linguistic Anthropology | 3 | TX0007473658 |
| Cengage | The Art of Theatre: Then and Now | 3 | TX0007479247 |
| Cengage | The Art of Theatre: Then and Now | 4 | TX0008587508 |
| Cengage | The Art of Writing About Art | 2 | TX0007851559 |
| Cengage | The Basics of Social Research | 6 | TX0007651363 |
| Cengage | The Basics of Social Research | 7 | TX0008224110 |
| Cengage | The Big Questions: A Short Introduction to Philosophy | 9 | TX0007689821 |
| Cengage | The Book of Alternative Photographic Processes | 3 | TX0008041597 |
| Cengage | The Brief American Pageant: A History of the Republic | 10 | TX0009190465 |
| Cengage | The Brief American Pageant: A History of the Republic | 9 | TX0008223355 |
| Cengage | The Brief Cengage Handbook with APA | 7 | TX0007475593 |
| Cengage | The Call to Write | 6 | TX0007675138 |
| Cengage | The Challenge of Democracy: American Government in Global Politics | 14 | TX0008435824 |
| Cengage | The Challenge of Democracy: American Government in Global Politics | 14 | TX0008708072 |
| Cengage | The Challenge of Democracy: American Government in Global Politics | 15 | TX0008958377 |
| Cengage | The Challenge of Democracy: American Government in Global Politics, Enhanced | 15 | TX0009236157 |
| Cengage | The Changing Earth: Exploring Geology and Evolution | 7 | TX0007916618 |
| Cengage | The College Writer: A Guide to Thinking, Writing, and Researching | 6 | TX0008429449 |
| Cengage | The College Writer: A Guide to Thinking, Writing, and Researching | 7 | TX0008958092 |
| Cengage | The Color of Justice: Race, Ethnicity, and Crime in America | 5 | TX0007410876 |
| Cengage | The Color of Justice: Race, Ethnicity, and Crime in America | 6 | TX0008427428 |
| Cengage | The Complete Lab Manual for Electricity | 4 | TX0008026855 |
| Cengage | The Complete Paralegal Certification Handbook | 5 | TX0008851242 |
| Cengage | The Complete Textbook of Phlebotomy | 5 | TX0008409141 |
| Cengage | The Composition of Everyday Life, Brief | 6 | TX0008004204 |
| Cengage | The Composition of Everyday Life: A Guide to Writing | 5 | TX0008004084 |
| Cengage | The Design Collection Revealed: Adobe InDesign CS6, Photoshop CS6 & Illustrator CS6 | 1 | TX0007624807 |
| Cengage | The Dobe Ju/'Hoansi | 4 | TX0007521977 |
| Cengage | The Earth and Its Peoples: A Global History | 6 | TX0007832116 |
| Cengage | The Earth and Its Peoples: A Global History | 7 | TX0008553690 |
| Cengage | The Earth and Its Peoples: A Global History, Brief Edition | 6 | TX0007839887 |
| Cengage | The Elements of Reasoning | 7 | TX0008224991 |
| Cengage | The Enduring Democracy | 5 | TX0008420107 |
| Cengage | The Enduring Vision, Volume II: Since 1865 | 9 | TX0008429975 |
| Cengage | The Enduring Vision: A History of the American People, Volume 1: To 1877 | 9 | TX0008429975 |
| Cengage | The Entrepreneur's Guide to Law and Strategy | 5 | TX0008432569 |
| Cengage | The Essence of Anthropology | 3 | TX0007493715 |
| Cengage | The Essence of Anthropology | 4 | TX0008048889 |
| Cengage | The Essential Guide to Becoming a Master Student: Making the Career Connection | 6 | TX0009105831 |
| Cengage | The Essential Listening to Music | 1 | TX0007492046 |
| Cengage | The Essential Listening to Music | 2 | TX0008017090 |
| Cengage | The Essential Theatre | 11 | TX0008234282 |
| Cengage | The Essential Theatre, Enhanced | 10 | TX0007721721 |
| Cengage | The Essential World History | 8 | TX0008269844 |
| Cengage | The Essential World History | 9 | TX0008705903 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | The Essential World History, Volume I: To 1800 | 8 | TX0008269844 |
| Cengage | The Essentials of Statistics: A Tool for Social Research | 3 | TX0007516713 |
| Cengage | The Essentials of Statistics: A Tool for Social Research | 4 | TX0008048909 |
| Cengage | The Exceptional Child: Inclusion in Early Childhood Education | 8 | TX0007821477 |
| Cengage | The Exceptional Child: Inclusion in Early Childhood Education | 9 | TX0008968733 |
| Cengage | The Global Economy and Its Economic Systems | 1 | TX0007684066 |
| Cengage | The Graphic Designer's Digital Toolkit | 7 | TX0007942122 |
| Cengage | The Hodge's Harbrace Handbook | 19 | TX0007477125 |
| Cengage | The Human Record, Sources of Global History, Volume I: To 1500 | 8 | TX0008007352 |
| Cengage | The Human Record: Sources of Global History, Volume II: Since 1500 | 8 | TX0007405701 |
| Cengage | The Human Services Internship: Getting the Most from Your Experience | 4 | TX0008124477 |
| Cengage | The Irony of Democracy: An Uncommon Introduction to American Politics | 16 | TX0007675194 |
| Cengage | The Irony of Democracy: An Uncommon Introduction to American Politics | 17 | TX0008013982 |
| Cengage | The Labor Relations Process | 11 | TX0008345002 |
| Cengage | The Law of Contracts and the Uniform Commercial Code | 2 | TX0007594684 |
| Cengage | The Law of Contracts and the Uniform Commercial Code | 3 | TX0007971974 |
| Cengage | The Law of Contracts and the Uniform Commercial Code | 4 | TX0008964066 |
| Cengage | The Law of Corporations and Other Business Organizations | 6 | TX0007537464 |
| Cengage | The Leadership Experience | 6 | TX0007833944 |
| Cengage | The Leadership Experience | 7 | TX0007833944 |
| Cengage | The Leadership Experience | 8 | TX0009126419 |
| Cengage | The Least You Should Know About English: Writing Skills | 13 | TX0008429602 |
| Cengage | The Legal Environment of Business | 10 | TX0008429421 |
| Cengage | The Legal Environment of Business | 12 | TX0007849618 |
| Cengage | The Legal Environment of Business | 13 | TX0008385149 |
| Cengage | The Legal Environment of Business | 14 | TX0009086418 |
| Cengage | The Legal Environment of Business | 9 | TX0007843548 |
| Cengage | The Legal Environment of Business: Text and Cases | 11 | TX0008967773 |
| Cengage | The Legal Environment of Business: Text and Cases: Ethical, Regulatory, Global, and Corporate Issues | 8 | TX0007410203 |
| Cengage | The Legal Environment Today | 9 | TX0008711717 |
| Cengage | The Legal Environment Today: Building Skills You Will Need Tomorrow | 10 | TX0008963756 |
| Cengage | The Litigation Paralegal: A Systems Approach | 6 | TX0008222548 |
| Cengage | The Litigation Paralegal: A Systems Approach | 7 | TX0009235986 |
| Cengage | The Marriage and Family Experience : Intimate Relationships in a Changing Society | 14 | TX0009000110 |
| Cengage | The Marriage and Family Experience: Intimate Relationships in a Changing Society | 13 | TX0008344998 |
| Cengage | The New Harbrace Guide: Genres for Composing | 3 | TX0008408034 |
| Cengage | The New Harbrace Guide: Genres for Composing | 4 | TX0008958384 |
| Cengage | The New Public Personnel Administration | 7 | TX0007675113 |
| Cengage | The Paperless Medical Office: Using Optum PM and Physician EMR | 1 | TX0007909126 |
| Cengage | The Pharmacy Technician: A Comprehensive Approach | 3 | TX0008018557 |
| Cengage | The Pharmacy Technician: A Comprehensive Approach | 4 | TX0008962759 |
| Cengage | The Pocket Wadsworth Handbook | 5 | TX0007411686 |
| Cengage | The Power of Art | 2 | TX0006885768 |
| Cengage | The Power of Art | 3 | TX0007670236 |
| Cengage | The Power of Art, Revised | 3 | TX0008588336 |
| Cengage | The Practice of Macro Social Work | 4 | TX0007693613 |
| Cengage | The Practice of Social Research | 14 | TX0008011714 |
| Cengage | The Practice of Social Research | 15 | TX0008945605 |
| Cengage | The Principles of Learning and Behavior | 7 | TX0007819802 |
| Cengage | The Psychology Major's Handbook | 3 | TX0007346998 |
| Cengage | The Psychology of Women and Gender | 8 | TX0009118922 |
| Cengage | The Psychology of Women | 7 | TX0007424641 |
| Cengage | The Purposeful Argument: A Practical Guide | 3 | TX0008950852 |
| Cengage | The Rhetorical Act: Thinking, Speaking, and Writing Critically | 5 | TX0007855102 |
| Cengage | The River Reader | 12 | TX0008234324 |
| Cengage | The Road to the White House 2020 | 11 | TX0008786671 |
| Cengage | The Science and Engineering of Materials | 7 | TX0008005858 |

**Revised Second Amended**
**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | The Science of Agriculture: A Biological Approach | 5 | TX0008434523 |
| Cengage | The Science of Animal Agriculture | 5 | TX0008625793 |
| Cengage | The Shelly Cashman Series Discovering Computers: Digital Technology, Data, and Devices | 17 | TX0009217159 |
| Cengage | The Shelly Cashman Series: Microsoft Office 365 & Word 2021 Comprehensive | 1 | TX0009190455 |
| Cengage | The Shelly Cashman Series: Technology for Success, Microsoft 365 & Office 2021, Concepts & Office | 1 | TX0009190416 |
| Cengage | The Skilled Helper: A Problem-Management and Opportunity-Development Approach to Helping | 10 | TX0007657881 |
| Cengage | The Skilled Helper: A Problem-Management and Opportunity-Development Approach to Helping | 11 | TX0008633346 |
| Cengage | The Social Work Skills Workbook | 7 | TX0007721305 |
| Cengage | The Social Work Skills Workbook | 8 | TX0008277368 |
| Cengage | The Sociology of Health, Illness, and Health Care, A Critical Approach | 7 | TX0008219687 |
| Cengage | The Sociology of Health, Illness, and Health Care: A Critical Approach | 8 | TX0008778847 |
| Cengage | The Solar System | 10 | TX0008554773 |
| Cengage | The Solar System | 8 | TX0007494789 |
| Cengage | The Solar System | 9 | TX0008006072 |
| Cengage | The Speaker's Handbook | 11 | TX0008003549 |
| Cengage | The Speaker's Handbook | 12 | TX0008609877 |
| Cengage | The Statistical Sleuth: A Course in Methods of Data Analysis | 3 | TX0007573201 |
| Cengage | The Successful Internship | 5 | TX0008634731 |
| Cengage | The Successful Internship: Personal, Professional, and Civic Development in Experiential Learning | 4 | TX0007716775 |
| Cengage | The Successful Internship: Personal, Professional, and Civic Development | 3 | TX0006843730 |
| Cengage | The Transformed School Counselor | 3 | TX0008130375 |
| Cengage | The U.S. Congress: A Simulation for Students | 2 | TX0009086401 |
| Cengage | The Well-Crafted Argument | 6 | TX0008222746 |
| Cengage | The World of Chemistry: Essentials | 4 | TX0005649561 |
| Cengage | The Writer's Harbrace Handbook | 3 | TX0006499165 |
| Cengage | The Writer's Response: A Reading-Based Approach to Writing | 6 | TX0008239840 |
| Cengage | The Writer's Way | 9 | TX0007900978 |
| Cengage | The Writer's Workplace with Readings: Building College Writing Skills | 8 | TX0007693878 |
| Cengage | The Writer’s Workplace with Readings: Building College Writing Skills | 9 | TX0008406809 |
| Cengage | Theatre in Your Life | 3 | TX0007887845 |
| Cengage | Theatre: A Way of Seeing | 7 | TX0007839013 |
| Cengage | Theories for Direct Social Work Practice | 3 | TX0007849294 |
| Cengage | Theories of Personality | 9 | TX0006562658 |
| Cengage | Theories of Psychotherapy & Counseling: Concepts and Cases | 6 | TX0008005670 |
| Cengage | Theories of Public Organization | 7 | TX0007876284 |
| Cengage | Theory & Practice of Group Counseling | 8 | TX0007390627 |
| Cengage | Theory & Practice of Therapeutic Massage | 6 | TX0008279860 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 10 | TX0008238467 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 11 | TX0009275719 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 8 | TX0007643912 |
| Cengage | Theory and Practice of Counseling and Psychotherapy | 9 | TX0007476713 |
| Cengage | Theory and Practice of Group Counseling | 10 | TX0009098249 |
| Cengage | Theory and Practice of Group Counseling | 9 | TX0008008633 |
| Cengage | Theory and Treatment Planning in Counseling and Psychotherapy | 2 | TX0008047563 |
| Cengage | Theory and Treatment Planning in Family Therapy: A Competency-Based Approach | 1 | TX0008007777 |
| Cengage | Theory Essentials | 2 | TX0007618338 |
| Cengage | Theory into Practice: An Introduction to Literary Criticism | 3 | TX0007605190 |
| Cengage | Theory, Practice, and Trends in Human Services | 6 | TX0008219235 |
| Cengage | Therapeutic Communication for Health Care Professionals | 4 | TX0008285166 |
| Cengage | Therapeutic Communications for Health Care | 3 | TX0006815459 |
| Cengage | Thinking Critically | 12 | TX0008566808 |
| Cengage | Thinking Critically | 9 | TX0006982256 |
| Cengage | Thinking Through the Past: A Critical Thinking Approach to U.S. History Volume II | 5 | TX0007851571 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Thinking Through the Past: A Critical Thinking Approach to U.S. History, Volume I: To 1877 | 5 | TX0007851569 |
| Cengage | Those Who Can, Teach | 13 | TX0007473615 |
| Cengage | Those Who Can, Teach | 14 | TX0008010075 |
| Cengage | Those Who Can, Teach | 15 | TX0008968778 |
| Cengage | Today's Health Information Management: An Integrated Approach | 3 | TX0008963503 |
| Cengage | Today's Technician: Automotive Electricity & Electronics, Classroom Manual | 5 | TX0007517956 |
| Cengage | Today's Technician: Automotive Electricity and Electronics | 7 | TX0007898622 |
| Cengage | Today's Technician: Automotive Heating & Air Conditioning Classroom Manual and Shop Manual | 7 | TX0009070042 |
| Cengage | Tort Law | 6 | TX0008030001 |
| Cengage | Tort Law | 7 | TX0009086144 |
| Cengage | Torts and Personal Injury Law | 5 | TX0007856264 |
| Cengage | Traffic and Highway Engineering | 4 | TX0006863677 |
| Cengage | Traffic and Highway Engineering | 5 | TX0007838998 |
| Cengage | Traffic and Highway Engineering, Enhanced Edition | 5 | TX0008709593 |
| Cengage | Transportation Infrastructure Engineering: A Multimodal Integration | 1 | TX0006583951 |
| Cengage | Transportation: A Global Supply Chain Perspective | 10 | TX0009328006 |
| Cengage | Transportation: A Global Supply Chain Perspective | 8 | TX0008064449 |
| Cengage | Transportation: A Global Supply Chain Perspective | 9 | TX0008638886 |
| Cengage | Transportation: A Supply Chain Perspective | 7 | TX0007549564 |
| Cengage | Trigonometry | 10 | TX0008367944 |
| Cengage | Trigonometry | 11 | TX0008956951 |
| Cengage | Trigonometry | 7 | TX0007490388 |
| Cengage | Trigonometry | 8 | TX0007490388 |
| Cengage | Trigonometry | 8 | TX0007511367 |
| Cengage | Trigonometry | 9 | TX0007694426 |
| Cengage | Trigonometry: A Right Triangle Approach with CalcChat and CalcView | 1 | TX0008957118 |
| Cengage | Turfgrass Science and Management | 5 | TX0008027126 |
| Cengage | Twentieth-Century World | 7 | TX0007415603 |
| Cengage | TX.GOV | 1 | TX0007675100 |
| Cengage | Understandable Statistics: Concepts and Methods | 10 | TX0007445132 |
| Cengage | Understandable Statistics: Concepts and Methods | 11 | TX0007821720 |
| Cengage | Understandable Statistics: Concepts and Methods | 12 | TX0008436588 |
| Cengage | Understandable Statistics: Concepts and Methods | 13 | TX0009110231 |
| Cengage | Understanding Abnormal Behavior | 11 | TX0008006258 |
| Cengage | Understanding Abnormal Behavior | 12 | TX0008992303 |
| Cengage | Understanding Art | 10 | TX0007492038 |
| Cengage | UNDERSTANDING ART | 11 | TX0008221673 |
| Cengage | Understanding Basic Statistics | 6 | TX0007479901 |
| Cengage | Understanding Basic Statistics | 7 | TX0008007550 |
| Cengage | Understanding Basic Statistics | 8 | TX0008767187 |
| Cengage | Understanding Business Strategy Concepts Plus | 3 | TX0007406135 |
| Cengage | Understanding Computers in a Changing Society | 6 | TX0007903323 |
| Cengage | Understanding Computers: Today and Tomorrow | 15 | TX0007897274 |
| Cengage | Understanding Construction Drawings | 5 | TX0007176522 |
| Cengage | Understanding Current Procedural Terminology and HCPCS Coding Systems | 5 | TX0008326789 |
| Cengage | Understanding Current Procedural Terminology and HCPCS Coding Systems | 7 | TX0008962813 |
| Cengage | Understanding Current Procedural Terminology and HCPCS Coding Systems | 8 | TX0008959145 |
| Cengage | Understanding Current Procedural Terminology and HCPCS Coding Systems: 2022 Edition | 9 | TX0009086069 |
| Cengage | Understanding Dying, Death, & Bereavement | 8 | TX0008006302 |
| Cengage | Understanding Dying, Death, and Bereavement | 9 | TX0008950876 |
| Cengage | Understanding Food: Principles & Preparation | 4 | TX0007515146 |
| Cengage | Understanding Food: Principles & Preparation | 5 | TX0007844895 |
| Cengage | Understanding Food: Principles & Preparation | 6 | TX0008561010 |
| Cengage | Understanding Generalist Practice | 8 | TX0008402256 |
| Cengage | Understanding Health Insurance, A Guide to Billing and Reimbursement | 12 | TX0007922191 |
| Cengage | Understanding Health Insurance: A Guide to Billing and Reimbursement 2020 | 15 | TX0008955007 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Understanding Health Insurance: A Guide to Billing and Reimbursement | 10 | TX0007511508 |
| Cengage | Understanding Health Insurance: A Guide to Billing and Reimbursement | 11 | TX0007510522 |
| Cengage | Understanding Hospital Coding and Billing: A Worktext | 3 | TX0008037805 |
| Cengage | Understanding Human Behavior and the Social Environment | 10 | TX0008037075 |
| Cengage | Understanding Human Behavior: A Guide for Health Care Professionals | 10 | TX0009264440 |
| Cengage | Understanding ICD-10-CM and ICD-10-PCS: A Worktext Updated | 3 | TX0008411342 |
| Cengage | Understanding ICD-10-CM and ICD-10-PCS: A Worktext, 2022 Edition | 7 | TX0009086714 |
| Cengage | Understanding ICD-10-CM and ICD-10-PCS: A Worktext | 3 | TX0008251446 |
| Cengage | Understanding ICD-10-CM and ICD-10-PCS: A Worktext | 5 | TX0008954983 |
| Cengage | Understanding ICD-10-CM and ICD-10-PCS: A Worktext | 6 | TX0008959027 |
| Cengage | Understanding Management | 10 | TX0008244341 |
| Cengage | Understanding Management | 11 | TX0008899083 |
| Cengage | Understanding Management | 12 | TX0009098199 |
| Cengage | Understanding Management | 6 | TX0006962341 |
| Cengage | Understanding Motor Controls | 3 | TX0008238457 |
| Cengage | Understanding Normal and Clinical Nutrition | 10 | TX0007857250 |
| Cengage | Understanding Normal and Clinical Nutrition | 11 | TX0008402260 |
| Cengage | Understanding Normal and Clinical Nutrition | 12 | TX0008950758 |
| Cengage | Understanding Normal and Clinical Nutrition | 7 | TX0006195793 |
| Cengage | Understanding Nutrition | 12 | TX0007330340 |
| Cengage | Understanding Nutrition | 13 | TX0007705006 |
| Cengage | Understanding Nutrition | 14 | TX0008005878 |
| Cengage | Understanding Nutrition | 15 | TX0008901939 |
| Cengage | Understanding Nutrition | 16 | TX0008957117 |
| Cengage | Understanding Operating Systems | 8 | TX0008394846 |
| Cengage | Understanding Politics: Ideas, Institutions, and Issues | 12 | TX0008218295 |
| Cengage | Understanding Politics: Ideas, Institutions, and Issues | 13 | TX0008935176 |
| Cengage | Understanding Social Problems | 10 | TX0008285159 |
| Cengage | Understanding Social Problems | 11 | TX0008989018 |
| Cengage | Understanding Social Problems | 9 | TX0007884568 |
| Cengage | Understanding Statistics in the Behavioral Sciences | 10 | TX0007478283 |
| Cengage | Universe: Solar System, Stars, and Galaxies | 8 | TX0007682009 |
| Cengage | Update: Laboratory Exercises in Anatomy and Physiology with Cat Dissections | 8 | TX0007494777 |
| Cengage | Using Computers in the Law Office | 7 | TX0007974229 |
| Cengage | Using Financial Accounting Information: The Alternative to Debits and Credits | 10 | TX0008436572 |
| Cengage | Using Financial Accounting Information: The Alternative to Debits and Credits | 7 | TX0007517549 |
| Cengage | Using Financial Accounting | 1 | TX0008963732 |
| Cengage | Using Microsoft Excel and Access 2016 for Accounting | 5 | TX0008323445 |
| Cengage | Using QuickBooks Accountant for Accounting | 13 | TX0008004441 |
| Cengage | Using QuickBooks Accountant for Accounting | 16 | TX0008641281 |
| Cengage | Using QuickBooks Online for Accounting | 8 | TX0009394281 |
| Cengage | Using the Electronic Health Record in the Health Care Provider Practice | 2 | TX0007736212 |
| Cengage | VBA for Modelers: Developing Decision Support Systems with Microsoft Office Excel | 4 | TX0007428074 |
| Cengage | VBA for Modelers: Developing Decision Support Systems with Microsoft Office Excel | 5 | TX0008158837 |
| Cengage | Veterinary Assisting Fundamentals and Applications | 2 | TX0008963502 |
| Cengage | Video Basics | 8 | TX0008370490 |
| Cengage | Visualization, Modeling, and Graphics for Engineering Design | 2 | TX0008236750 |
| Cengage | Voces de Hispanoamérica | 5 | TX0008219276 |
| Cengage | Vorsprung, A Communicative Introduction to German Language And Culture, Enhanced | 3 | TX0008220672 |
| Cengage | Vorsprung: A Communicative Introduction to German Language and Culture | 4 | TX0007671802 |
| Cengage | Voyages in World History | 4 | TX0009200751 |
| Cengage | Voyages in World History, Brief | 2 | TX0008010004 |
| Cengage | Voyages in World History, Volume 1 to 1600 | 2 | TX0007987624 |
| Cengage | Voyages in World History, Volume I, Brief | 2 | TX0008009133 |
| Cengage | Voyages in World History, Volume II Since 1500 | 2 | TX0007987615 |
| Cengage | Web Design with HTML & CSS3, Complete | 8 | TX0008231155 |
| Cengage | Web Design with HTML & CSS3, Comprehensive | 8 | TX0008351388 |
| Cengage | Web Design with HTML & CSS3, Introductory | 8 | TX0008094179 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Cengage | Web Design, Introductory | 5 | TX0007913606 |
| Cengage | Web Design: Introductory | 6 | TX0008409872 |
| Cengage | Week by Week, Plans for Documenting Children's Development | 7 | TX0008223736 |
| Cengage | Week by Week: Plans for Documenting Children's Development | 8 | TX0009152702 |
| Cengage | Welding: Principles and Applications | 7 | TX0007407720 |
| Cengage | Welding: Principles and Applications | 8 | TX0008238455 |
| Cengage | Welding: Principles and Applications | 9 | TX0008983849 |
| Cengage | Western Civilization | 11 | TX0008972650 |
| Cengage | Western Civilization, A Brief History | 9 | TX0008219364 |
| Cengage | Western Civilization, A Brief History, Volume II | 11 | TX0008013711 |
| Cengage | Western Civilization, A Brief History, Volume II: Since 1500 | 8 | TX0007988444 |
| Cengage | Western Civilization, Beyond Boundaries | 7 | TX0007642544 |
| Cengage | Western Civilization, Ideas, Politics, and Society | 11 | TX0008017770 |
| Cengage | Western Civilization, Ideas, Politics, and Society: Since 1400 | 11 | TX0008016589 |
| Cengage | Western Civilization: A Brief History, Volume I | 11 | TX0008016614 |
| Cengage | Western Civilization: Beyond Boundaries, Volume II: Since 1560 | 7 | TX0007982380 |
| Cengage | Western Civilization: Since 1300 | 10 | TX0008343669 |
| Cengage | What is Psychology? Foundations, Applications, and Integration | 3 | TX0008008711 |
| Cengage | What is Psychology? Foundations, Applications, and Integration | 5 | TX0008956916 |
| Cengage | What Is Psychology?: Essentials | 2 | TX0007469893 |
| Cengage | What is Psychology?: Foundations, Applications, and Integration | 4 | TX0008553641 |
| Cengage | When Words Collide | 9 | TX0008003546 |
| Cengage | Why Politics Matters: An Introduction to Political Science | 3 | TX0008950847 |
| Cengage | Wie geht's? | 10 | TX0007844653 |
| Cengage | Wildlife & Natural Resource Management | 4 | TX0008221406 |
| Cengage | Wills, Trusts, and Estate Administration | 8 | TX0008221235 |
| Cengage | Wills, Trusts, and Estate Administration | 9 | TX0008963507 |
| Cengage | Wills, Trusts, and Estates Administration | 7 | TX0007427371 |
| Cengage | Windows, Web, and Database Applications: Comprehensive | 1 | TX0008535020 |
| Cengage | Woodworking | 2 | TX0007718797 |
| Cengage | Workbook for Understanding Health Insurance | 12 | TX0007944084 |
| Cengage | World Civilizations | 7 | TX0007856260 |
| Cengage | World Civilizations: Volume I: To 1700 | 8 | TX0008385162 |
| Cengage | World History | 9 | TX0008595475 |
| Cengage | World History, Volume I: To 1800 | 8 | TX0008025590 |
| Cengage | World History, Volume II: Since 1500 | 8 | TX0008056304 |
| Cengage | World Politics, The Menu for Choice | 10 | TX0007488442 |
| Cengage | World Politics: Trend & Transformation, 2016-2017 Edition | 16 | TX0007856661 |
| Cengage | World Politics: Trend and Transformation | 17 | TX0008962758 |
| Cengage | World Politics: Trend and Transformation, 2010-2011 Edition | 13 | TX0007164416 |
| Cengage | World Regional Geography | 7 | TX0009013063 |
| Cengage | World Religions | 7 | TX0007496471 |
| Cengage | Worlds of Music, An Introduction to the Music of the World's Peoples | 6 | TX0008224065 |
| Cengage | Wrightsman's Psychology and the Legal System | 8 | TX0007670623 |
| Cengage | Writing Analytically | 6 | TX0007420051 |
| Cengage | Writing Analytically | 7 | TX0007893443 |
| Cengage | Writing Analytically | 8 | TX0008553783 |
| Cengage | Writing and Reporting News, A Coaching Method | 8 | TX0008017088 |
| Cengage | Writing for Psychology | 4 | TX0007531450 |
| Cengage | Writing for Television, Radio, and New Media | 10 | TX0007425349 |
| Cengage | Writing for Television, Radio, and New Media | 11 | TX0007856256 |
| Cengage | Writing the Research Paper: A Handbook | 8 | TX0007604179 |
| Cengage | Writing, Ten Core Concepts | 2 | TX0008429455 |
| Cengage | Yanomamo: The Legacy Edition | 6 | TX0007495295 |
| Cengage | Your Career, How To Make It Happen | 9 | TX0008223613 |
| Elsevier | 5G Physical Layer: Principles, Models and Technology Components | 1 | TX0008832421 |
| Elsevier | A Clinical Introduction to Psychosis: Foundations for Clinical Psychologists and Neuropsychologists | 1 | TX0008905981 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Ackley and Ladwig’s Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 13 | TX0008848327 |
| Elsevier | Acute Care Handbook for Physical Therapists | 5 | TX0008917796 |
| Elsevier | Administrative Dental Assistant | 4 | TX0008328613 |
| Elsevier | Adult Health Nursing | 9 | TX0008846670 |
| Elsevier | Advanced Health Assessment & Clinical Diagnosis in Primary Care | 5 | TX0007511204 |
| Elsevier | Advanced Mechanics of Composite Materials and Structures | 4 | TX0008910370 |
| Elsevier | Alexander's Care of the Patient in Surgery | 16 | TX0007901280 |
| Elsevier | An Applied Guide to Process and Plant Design | 2 | TX0008846916 |
| Elsevier | An Introduction to Dynamic Meteorology | 5 | TX0007651722 |
| Elsevier | Anatomy & Physiology Laboratory Manual | 10 | TX0006459717 |
| Elsevier | Anatomy & Physiology | 9 | TX0007333642 |
| Elsevier | Anesthesia Secrets | 6 | TX0009034605 |
| Elsevier | Anesthesia: A Comprehensive Review | 6 | TX0008845344 |
| Elsevier | Application of Biofilms in Applied Microbiology | 1 | TX0009229669 |
| Elsevier | Applied Pharmacology for the Dental Hygienist | 8 | TX0008848334 |
| Elsevier | Applied Pharmacology for the Dental Hygienist | 9 | TX0008848334 |
| Elsevier | Applied Time Series Analysis: A Practical Guide to Modeling and Forecasting | 1 | TX0008850452 |
| Elsevier | Atlas of Common Pain Syndromes | 5 | TX0008843475 |
| Elsevier | Atlas of Gynecologic Surgical Pathology | 4 | TX0008898470 |
| Elsevier | Atlas of Head and Neck Pathology | 4 | TX0008283951 |
| Elsevier | Atlas of Human Anatomy | 6 | TX0007923896 |
| Elsevier | Atlas of Human Anatomy | 7 | TX0007923896 |
| Elsevier | Bancroft's Theory and Practice of Histological Techniques | 7 | TX0008843149 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 3 | TX0007492478 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 4 | TX0007711946 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 5 | TX0008309867 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 6 | TX0008897402 |
| Elsevier | Basic Immunology: Functions and Disorders of the Immune System | 7 | TX0008897402 |
| Elsevier | Basic Pharmacology for Nurses | 17 | TX0008901318 |
| Elsevier | Basic Principles of Drug Discovery and Development | 1 | TX0008181424 |
| Elsevier | Basics of Anesthesia | 6 | TX0007467729 |
| Elsevier | Basics of Anesthesia | 7 | TX0007467729 |
| Elsevier | Basics of Anesthesia | 8 | TX0007467729 |
| Elsevier | Berne & Levy Physiology | 7 | TX0006953421 |
| Elsevier | Berne & Levy Physiology | 8 | TX0006953421 |
| Elsevier | Beyond Leading and Managing: Nursing Administration for the Future | 1 | TX0007456198 |
| Elsevier | Biochemical, Physiological, and Molecular Aspects of Human Nutrition | 3 | TX0007577729 |
| Elsevier | Biological Distance Analysis: Forensic and Bioarchaeological Perspectives | 1 | TX0008358669 |
| Elsevier | Biotechnology for Beginners | 2 | TX0008483568 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 10 | TX0008414540 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 8 | TX0007726900 |
| Elsevier | Bontrager's Handbook of Radiographic Positioning and Techniques | 9 | TX0008414540 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 10 | TX0008401222 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 8 | TX0007136741 |
| Elsevier | Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0008401222 |
| Elsevier | Braunwald's Heart Disease Review and Assessment: A Companion to Braunwald’s Heart Disease | 12 | TX0009228353 |
| Elsevier | Braunwald's Heart Disease, Single Volume: A Textbook of Cardiovascular Medicine | 12 | TX0007051657 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 10 | TX0007355529 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 11 | TX0007355529 |
| Elsevier | Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine | 9 | TX0007355529 |
| Elsevier | Braunwald's Heart Disease: Review and Assessment | 11 | TX0008704674 |
| Elsevier | Breastfeeding: A Guide for the Medical Profession | 9 | TX0009214596 |
| Elsevier | Brody's Human Pharmacology | 6 | TX0007346943 |
| Elsevier | Brody's Human Pharmacology: Molecular to Clinical | 5 | TX0007346943 |
| Elsevier | Building a Medical Vocabulary | 11 | TX0008538335 |
| Elsevier | Burns' Pediatric Primary Care | 7 | TX0008334112 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Calculate with Confidence (Morris, Calculate with Confidence) | 6 | TX0007825466 |
| Elsevier | Calculate with Confidence | 7 | TX0008573424 |
| Elsevier | Calculate with Confidence | 8 | TX0008573424 |
| Elsevier | Campbell Walsh Wein Urology | 12 | TX0008998646 |
| Elsevier | Cann's Principles of Molecular Virology | 7 | TX0009276393 |
| Elsevier | Cardiovascular Magnetic Resonance: A Companion to Braunwald’s Heart Disease | 3 | TX0008857932 |
| Elsevier | Cardiovascular Therapeutics - A Companion to Braunwald's Heart Disease: Expert Consult | 4 | TX0006503507 |
| Elsevier | Cell Biology | 3 | TX0008461898 |
| Elsevier | Cellular and Molecular Immunology | 10 | TX0009129939 |
| Elsevier | Cellular and Molecular Immunology | 7 | TX0007513396 |
| Elsevier | Cellular and Molecular Immunology | 8 | TX0007513396 |
| Elsevier | Cellular and Molecular Immunology | 9 | TX0008416346 |
| Elsevier | Chapman & Nakielny's Aids to Radiological Differential Diagnosis | 7 | TX0008849886 |
| Elsevier | Chestnut's Obstetric Anesthesia: Principles and Practice | 6 | TX0008900436 |
| Elsevier | Clinical Anatomy and Physiology of the Visual System | 3 | TX0007425574 |
| Elsevier | Clinical Arrhythmology and Electrophysiology: A Companion to Braunwald's Heart Disease | 4 | TX0006994196 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 10 | TX0008329731 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 8 | TX0008329731 |
| Elsevier | Clinical Calculations: With Applications to General and Specialty Areas | 9 | TX0008329731 |
| Elsevier | Clinical Companion For Maternity & Newborn Nursing | 2 | TX0007352154 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing | 9 | TX0008569937 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing: Concepts for Interprofessional | 10 | TX0008569937 |
| Elsevier | Clinical Companion for Medical-Surgical Nursing: Patient-Centered Collaborative Care | 8 | TX0008233178 |
| Elsevier | Clinical Environmental Medicine: Identification and Natural Treatment of Diseases Caused by Common Pollutants | 1 | TX0008897423 |
| Elsevier | Clinical Hematology Atlas | 4 | TX0007575181 |
| Elsevier | Clinical Hematology Atlas | 5 | TX0008328812 |
| Elsevier | Clinical Hematology Atlas | 6 | TX0008328812 |
| Elsevier | Clinical Immunology | 1 | TX0009330903 |
| Elsevier | Clinical Lipidology: A Companion to Braunwald’s Heart Disease | 3 | TX0007300369 |
| Elsevier | Clinical Nursing Skills & Techniques | 10 | TX0007718778 |
| Elsevier | Clinical Nursing Skills & Techniques | 8 | TX0007718778 |
| Elsevier | Clinical Nursing Skills & Techniques | 9 | TX0007718778 |
| Elsevier | Clinical Orthopaedic Rehabilitation: A Team Approach: Expert Consult | 4 | TX0008505501 |
| Elsevier | Clinical Procedures for Medical Assistants | 10 | TX0008567781 |
| Elsevier | Clinical Reasoning in the Health Professions | 4 | TX0008711455 |
| Elsevier | Cloud Computing: Theory and Practice | 1 | TX0007749192 |
| Elsevier | Communication in Nursing | 8 | TX0008332204 |
| Elsevier | Communication in Nursing | 9 | TX0008894954 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 5 | TX0007283425 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 6 | TX0007283425 |
| Elsevier | Community/Public Health Nursing: Promoting the Health of Populations | 7 | TX0008709490 |
| Elsevier | Comprehensive Gynecology | 8 | TX0007577715 |
| Elsevier | Comprehensive Radiographic Pathology | 6 | TX0008302502 |
| Elsevier | Comprehensive Radiographic Pathology | 7 | TX0008302502 |
| Elsevier | Computer Architecture: A Quantitative Approach | 5 | TX0005886988 |
| Elsevier | Computer Architecture: A Quantitative Approach | 6 | TX0005886988 |
| Elsevier | Computer Networks: A Systems Approach | 5 | TX0005832441 |
| Elsevier | Computer Organization and Design ARM Edition: The Hardware/Software Interface | 1 | TX0008327488 |
| Elsevier | Computer Organization and Design MIPS Edition: The Hardware/Software Interface | 5 | TX0007793464 |
| Elsevier | Computer Organization and Design MIPS Edition: The Hardware/Software Interface | 6 | TX0009061284 |
| Elsevier | Computer Organization and Design RISC-V Edition: The Hardware/Software Interface | 1 | TX0008407164 |
| Elsevier | Computer Organization and Design RISC-V Edition: The Hardware/Software Interface | 2 | TX0008407164 |
| Elsevier | Computer Organization and Design: The Hardware/Software Interface | 1 | TX0007465510 |
| Elsevier | Computer Organization and Design: The Hardware/Software Interface | 3 | TX0007465510 |
| Elsevier | Computer Organization and Design: The Hardware/Software Interface | 4 | TX0007465510 |
| Elsevier | Concept-Based Clinical Nursing Skills: Fundamental to Advanced | 1 | TX0008998449 |
| Elsevier | Concepts for Nursing Practice | 3 | TX0009034235 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Conceptual Foundations: The Bridge to Professional Nursing Practice | 6 | TX0007314418 |
| Elsevier | Contemporary Fixed Prosthodontics | 5 | TX0008312546 |
| Elsevier | Contemporary Nursing: Issues, Trends, & Management | 7 | TX0007319217 |
| Elsevier | Contemporary Nursing: Issues, Trends, & Management | 8 | TX0008730675 |
| Elsevier | Contemporary Oral and Maxillofacial Surgery | 7 | TX0008711895 |
| Elsevier | Crime Scene Photography | 3 | TX0008350009 |
| Elsevier | Critical Care Medicine: Principles of Diagnosis and Management in the Adult | 4 | TX0007896006 |
| Elsevier | Critical Care Nursing: Diagnosis and Management | 8 | TX0008395383 |
| Elsevier | Critical Care Nursing: Diagnosis and Management | 9 | TX0007751941 |
| Elsevier | Critical Heart Disease in Infants and Children | 3 | TX0008851443 |
| Elsevier | Current Surgical Therapy | 14 | TX0008895051 |
| Elsevier | Cytology Diagnostic Principles and Clinical Correlates | 5 | TX0009046611 |
| Elsevier | Data Mining: Practical Machine Learning Tools and Techniques | 4 | TX0008452473 |
| Elsevier | Davidson's Principles and Practice of Medicine | 24 | TX0008902140 |
| Elsevier | Dental Hygiene: Theory and Practice | 4 | TX0007919282 |
| Elsevier | Dental Instruments: A Pocket Guide | 7 | TX0009034313 |
| Elsevier | deWit's Fundamental Concepts and Skills for Nursing | 5 | TX0008395219 |
| Elsevier | Diagnostic Ultrasound | 4 | TX0007343623 |
| Elsevier | Differential Diagnosis for Physical Therapists | 6 | TX0008429198 |
| Elsevier | Differential Diagnosis of Common Complaints | 7 | TX0007575436 |
| Elsevier | Digital Design And Computer Architecture | 2 | TX0007595377 |
| Elsevier | Drain's Perianesthesia Nursing: A Critical Care Approach | 7 | TX0007612752 |
| Elsevier | Dyce, Sack, and Wensing's Textbook of Veterinary Anatomy | 5 | TX0007144605 |
| Elsevier | ECGs Made Easy | 5 | TX0007754312 |
| Elsevier | ECGs Made Easy | 6 | TX0008532509 |
| Elsevier | ECGs Made Easy | 7 | TX0008532509 |
| Elsevier | Effective Security Management | 7 | TX0009034336 |
| Elsevier | Egan's Fundamentals of Respiratory Care | 11 | TX0008334138 |
| Elsevier | Epidemiology | 5 | TX0007835973 |
| Elsevier | Essence of Anesthesia Practice: Expert Consult | 4 | TX0008429197 |
| Elsevier | Essentials of Dental Assisting | 6 | TX0008450674 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 2 | TX0007908681 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 3 | TX0007908681 |
| Elsevier | Essentials of Psychiatric Mental Health Nursing | 4 | TX0007908681 |
| Elsevier | Essentials of Radiology: Common Indications and Interpretation | 3 | TX0007761882 |
| Elsevier | Essentials of Radiology: Common Indications and Interpretation | 4 | TX0008704146 |
| Elsevier | Ethical & Legal Issues in Canadian Nursing | 4 | TX0008848660 |
| Elsevier | Evidence-Based Physical Diagnosis | 4 | TX0008395868 |
| Elsevier | Evidence-Based Physical Diagnosis | 5 | TX0008395868 |
| Elsevier | Experimental Organic Chemistry Laboratory Manual | 1 | TX0008305617 |
| Elsevier | Exploring Engineering: An Introduction to Engineering and Design | 4 | TX0008306538 |
| Elsevier | Exploring Medical Language | 11 | TX0008395393 |
| Elsevier | Exploring Medical Language | 9 | TX0007512581 |
| Elsevier | Fanaroff and Martin's Neonatal-Perinatal Medicine, 2-Volume Set: Diseases of the Fetus and Infant | 11 | TX0008929196 |
| Elsevier | Fanaroff and Martin's Neonatal-Perinatal Medicine: Diseases of the Fetus and Infant | 9 | TX0007354426 |
| Elsevier | Faust's Anesthesiology Review | 5 | TX0007894255 |
| Elsevier | Ferri's Differential Diagnosis: A Practical Guide to the Differential Diagnosis of Symptoms, Signs, and Clinical Disorders | 2 | TX0007313023 |
| Elsevier | Forensic Nursing Science | 2 | TX0007270111 |
| Elsevier | Foundations of Maternal-Newborn and Women's Health Nursing | 7 | TX0007798229 |
| Elsevier | Foundations of Mental Health Care | 6 | TX0009086508 |
| Elsevier | Foundations of Mental Health Care | 7 | TX0009086508 |
| Elsevier | Foundations of Mental Health Care | 8 | TX0009086508 |
| Elsevier | Foundations of Nursing in the Community | 4 | TX0007811404 |
| Elsevier | Foundations of Nursing | 8 | TX0007506696 |
| Elsevier | Functional Analysis in Clinical Treatment | 1 | TX0009009656 |
| Elsevier | Fundamental Orthopedic Management For The Physical Therapist Assistant | 3 | TX0007307275 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Fundamentals of Forensic Science | 3 | TX0008305267 |
| Elsevier | Fundamentals of Nursing | 10 | TX0008344788 |
| Elsevier | Fundamentals of Nursing | 11 | TX0008344788 |
| Elsevier | Fundamentals of Nursing | 9 | TX0008344788 |
| Elsevier | Fundamentals of Quantum Mechanics | 3 | TX0008437519 |
| Elsevier | Gastrointestinal Physiology | 8 | TX0007811760 |
| Elsevier | Goodman's Medical Cell Biology | 4 | TX0009034614 |
| Elsevier | Gould's Pathophysiology for the Health Professions | 7 | TX0007187449 |
| Elsevier | Gray's Anatomy for Students | 3 | TX0007901275 |
| Elsevier | Gray's Anatomy for Students | 4 | TX0007901275 |
| Elsevier | Gray's Anatomy for Students | 5 | TX0007901275 |
| Elsevier | Gray's Anatomy Review | 3 | TX0009070362 |
| Elsevier | Gray's Atlas of Anatomy | 3 | TX0009056491 |
| Elsevier | Groundwater Science | 2 | TX0007656966 |
| Elsevier | Guyton and Hall Physiology Review | 4 | TX0009099229 |
| Elsevier | Guyton and Hall Textbook of Medical Physiology | 13 | TX0007221241 |
| Elsevier | Guyton and Hall Textbook of Medical Physiology | 14 | TX0009134546 |
| Elsevier | Habif's Clinical Dermatology: A Color Guide to Diagnosis and Therapy | 7 | TX0009038481 |
| Elsevier | Handbook of Local Anesthesia | 6 | TX0007457129 |
| Elsevier | Handbook of Local Anesthesia | 7 | TX0007457129 |
| Elsevier | Handbook Of The Economics Of Education: 2 (handbooks In Economics) | 1 | TX0009337285 |
| Elsevier | Handbook of the Psychology of Aging | 7 | TX0008277676 |
| Elsevier | Handbook of the Psychology of Aging | 8 | TX0008277676 |
| Elsevier | Harriet Lane Handbook | 20 | TX0007927244 |
| Elsevier | Harriet Lane Handbook: A Manual for Pediatric House Officers | 16 | TX0005817327 |
| Elsevier | Health Assessment for Nursing Practice | 5 | TX0006955584 |
| Elsevier | Health Information: Management of a Strategic Resource | 5 | TX0007392314 |
| Elsevier | Heart Failure: A Companion to Braunwald's Heart Disease | 4 | TX0007502269 |
| Elsevier | Hematology and Coagulation | 2 | TX0008929574 |
| Elsevier | Hematology: A Pathophysiologic Approach | 2 | TX0007570405 |
| Elsevier | Hematology: Basic Principles and Practice | 7 | TX0007729570 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN Examination | 5 | TX0008386020 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN® Examination | 4 | TX0007890083 |
| Elsevier | HESI Comprehensive Review for the NCLEX-PN® Examination | 6 | TX0008386020 |
| Elsevier | HESI Comprehensive Review for the NCLEX-RN Examination | 5 | TX0008918540 |
| Elsevier | Histology and Cell Biology: An Introduction to Pathology | 5 | TX0008853406 |
| Elsevier | Human Parasitology | 5 | TX0008844817 |
| Elsevier | Human Reproductive Biology | 4 | TX0007882354 |
| Elsevier | Hypertension: A Companion to Braunwald's Heart Disease | 3 | TX0008398951 |
| Elsevier | Hypertension: A Companion to Braunwald's Heart Disease | 4 | TX0008398951 |
| Elsevier | IFRS 9 and CECL Credit Risk Modelling and Validation | 1 | TX0008923342 |
| Elsevier | Illustrated Anatomy of the Head and Neck | 5 | TX0008332851 |
| Elsevier | Immunology & Serology in Laboratory Medicine | 5 | TX0007722066 |
| Elsevier | Immunology & Serology in Laboratory Medicine | 7 | TX0007722066 |
| Elsevier | Immunology: With STUDENT CONSULT Online Access | 8 | TX0009019194 |
| Elsevier | Immunology: With STUDENT CONSULT Online Access | 9 | TX0009019194 |
| Elsevier | Information Visualization: Perception for Design | 4 | TX0007577355 |
| Elsevier | Information Visualization: Perception for Design | 4 | TX0009018903 |
| Elsevier | Intelligent Data Mining and Fusion Systems in Agriculture | 1 | TX0008916715 |
| Elsevier | Interpersonal Relationships | 9 | TX0008844612 |
| Elsevier | Interpersonal Relationships: Professional Communication Skills for Nurses | 7 | TX0008131720 |
| Elsevier | Interpersonal Relationships: Professional Communication Skills for Nurses | 8 | TX0008844612 |
| Elsevier | Introduction to Algorithms for Data Mining and Machine Learning | 1 | TX0008845161 |
| Elsevier | Introduction to Clinical Pharmacology | 8 | TX0008161307 |
| Elsevier | Introduction to Clinical Pharmacology | 9 | TX0008161307 |
| Elsevier | Introduction to Critical Care Nursing | 6 | TX0007709698 |
| Elsevier | Introduction to Emergency Management | 7 | TX0009008855 |
| Elsevier | Introduction to Maternity and Pediatric Nursing | 7 | TX0007307297 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Introduction to Maternity and Pediatric Nursing | 8 | TX0008730665 |
| Elsevier | Introduction to Probability and Statistics for Engineers and Scientists | 6 | TX0009061008 |
| Elsevier | Introduction to Probability Models | 12 | TX0008896847 |
| Elsevier | Introduction to Quantum Mechanics | 2 | TX0009032072 |
| Elsevier | Introduction to Radiologic & Imaging Sciences & Patient Care | 6 | TX0008184494 |
| Elsevier | Introduction to Radiologic Technology | 7 | TX0007320507 |
| Elsevier | Introduction to Splinting: A Clinical Reasoning and Problem-Solving Approach | 3 | TX0007075771 |
| Elsevier | Introductory Immunology: Basic Concepts for Interdisciplinary Applications | 2 | TX0008918957 |
| Elsevier | Introductory Immunology: Basic Concepts for Interdisciplinary Applications | 3 | TX0009337220 |
| Elsevier | Jekel's Epidemiology, Biostatistics, Preventive Medicine, and Public Health | 5 | TX0009034637 |
| Elsevier | Kidney Transplantation: Principles and Practice | 8 | TX0008932570 |
| Elsevier | Kinesiology of the Musculoskeletal System: Foundations for Rehabilitation | 2 | TX0007142160 |
| Elsevier | Kinesiology of the Musculoskeletal System: Foundations for Rehabilitation | 3 | TX0007142160 |
| Elsevier | Kinesiology: The Skeletal System and Muscle Function | 3 | TX0007341107 |
| Elsevier | Kinn's The Medical Assistant | 14 | TX0008899900 |
| Elsevier | Laboratory Manual for Clinical Anatomy and Physiology for Veterinary Technicians | 3 | TX0008210456 |
| Elsevier | Laboratory Manual for Physical Examination & Health Assessment | 7 | TX0008133446 |
| Elsevier | Laboratory Procedures for Veterinary Technicians | 7 | TX0008828950 |
| Elsevier | Language Disorders from Infancy through Adolescence | 5 | TX0008569857 |
| Elsevier | Leadership and Nursing Care Management | 6 | TX0008549105 |
| Elsevier | Leadership and Nursing Care Management | 7 | TX0008549105 |
| Elsevier | Leading and Managing in Nursing | 6 | TX0007818492 |
| Elsevier | Leading and Managing in Nursing | 7 | TX0008698261 |
| Elsevier | Leading and Managing in Nursing | 8 | TX0008698261 |
| Elsevier | Learning Radiology: Recognizing the Basics | 2 | TX0007504912 |
| Elsevier | Learning Radiology: Recognizing the Basics | 5 | TX0007504912 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 10 | TX0008836595 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 11 | TX0008836595 |
| Elsevier | Lehne's Pharmacology for Nursing Care | 9 | TX0008188530 |
| Elsevier | Lehne's Pharmacotherapeutics for Advanced Practice Nurses and Physician | 2 | TX0009116517 |
| Elsevier | Lehne's Pharmacotherapeutics for Nurse Practitioners and Physician Assistants | 1 | TX0008400091 |
| Elsevier | Lewis's Medical-Surgical Nursing | 11 | TX0008890525 |
| Elsevier | Lewis's Medical-Surgical Nursing | 12 | TX0008890525 |
| Elsevier | Little and Falace's Dental Management of the Medically Compromised Patient | 7 | TX0007576190 |
| Elsevier | Local Anesthesia for the Dental Hygienist | 2 | TX0009070387 |
| Elsevier | Mandell, Douglas, and Bennett's Principles and Practice of Infectious Diseases | 9 | TX0007372131 |
| Elsevier | Manual of Critical Care Nursing: Nursing Interventions and Collaborative Management | 7 | TX0007350692 |
| Elsevier | Manual of Critical Care Nursing: Nursing Interventions and Collaborative Management | 8 | TX0007350692 |
| Elsevier | Maternal Child Nursing Care | 5 | TX0007133327 |
| Elsevier | Maternal Child Nursing Care | 6 | TX0007133327 |
| Elsevier | Maternal Child Nursing Care | 7 | TX0007133327 |
| Elsevier | Maternal-Child Nursing | 5 | TX0008401216 |
| Elsevier | Maternal-Child Nursing | 6 | TX0008401216 |
| Elsevier | Maternal, Fetal, & Neonatal Physiology | 5 | TX0007578127 |
| Elsevier | McMinn and Abrahams' Clinical Atlas of Human Anatomy | 7 | TX0008847444 |
| Elsevier | Medical Biochemistry | 3 | TX0008432280 |
| Elsevier | Medical Emergencies in the Dental Office | 7 | TX0006560761 |
| Elsevier | Medical Emergencies in the Dental Office | 8 | TX0006560761 |
| Elsevier | Medical Language Instant Translator | 6 | TX0008320796 |
| Elsevier | Medical Microbiology and Immunology Flash Cards | 2 | TX0007142365 |
| Elsevier | Medical Microbiology | 7 | TX0007729824 |
| Elsevier | Medical Microbiology | 8 | TX0009022897 |
| Elsevier | Medical Terminology & Anatomy for Coding | 3 | TX0008421603 |
| Elsevier | Medical Terminology: A Short Course | 8 | TX0008571986 |
| Elsevier | Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 10 | TX0007920130 |
| Elsevier | Medical-Surgical Nursing: Assessment And Management Of Clinical Problems | 8 | TX0007332878 |
| Elsevier | Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 9 | TX0007920130 |
| Elsevier | Medical-Surgical Nursing: Concepts & Practice | 3 | TX0008341518 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Medical-Surgical Nursing: Concepts for Clinical Judgment and Collaborative Care | 11 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Concepts for Interprofessional Collaborative Care | 10 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Concepts for Interprofessional Collaborative Care | 9 | TX0008532942 |
| Elsevier | Medical-Surgical Nursing: Patient-Centered Collaborative Care | 7 | TX0007145858 |
| Elsevier | Medical-Surgical Nursing: Patient-Centered Collaborative Care | 8 | TX0007145858 |
| Elsevier | Merrill's Atlas of Radiographic Positioning and Procedures | 14 | TX0006830360 |
| Elsevier | Merrill's Pocket Guide to Radiography | 14 | TX0007505618 |
| Elsevier | Miller's Anesthesia Review | 2 | TX0007578118 |
| Elsevier | Miller's Anesthesia Review | 3 | TX0007578118 |
| Elsevier | Miller's Anesthesia, 2-Volume Set | 9 | TX0008930945 |
| Elsevier | Miller's Anesthesia | 8 | TX0007145943 |
| Elsevier | Mineral Exploration: Principles and Applications | 2 | TX0007706506 |
| Elsevier | Modern Dental Assisting | 11 | TX0007908359 |
| Elsevier | Modern Dental Assisting | 12 | TX0008400226 |
| Elsevier | Modern Dental Assisting | 13 | TX0009022895 |
| Elsevier | Modern Physics for Scientists and Engineers | 2 | TX0008138273 |
| Elsevier | Molecular Biology | 3 | TX0008897458 |
| Elsevier | Molecular Microbiology Laboratory: A Writing-Intensive Course | 2 | TX0007712175 |
| Elsevier | Mosby's 2014 Nursing Drug Reference | 27 | TX0007759949 |
| Elsevier | Mosby's 2017 Nursing Drug Reference | 30 | TX0008325551 |
| Elsevier | Mosby's 2018 Nursing Drug Reference | 31 | TX0008426742 |
| Elsevier | Mosby's 2021 Nursing Drug Reference | 34 | TX0009016179 |
| Elsevier | Mosby's Comprehensive Review of Radiography: The Complete Study Guide and Career Planner | 7 | TX0008362888 |
| Elsevier | Mosby's Comprehensive Review of Radiography: The Complete Study Guide and Career Planner | 8 | TX0008362888 |
| Elsevier | Mosby's Dental Drug Reference | 12 | TX0008426734 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 12 | TX0007692931 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 13 | TX0007692931 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 14 | TX0008704550 |
| Elsevier | Mosby’s Diagnostic and Laboratory Test Reference | 15 | TX0009062426 |
| Elsevier | Mosby's Diagnostic and Laboratory Test Reference | 16 | TX0008704550 |
| Elsevier | Mosby's Drug Guide for Nursing Students | 15 | TX0009128877 |
| Elsevier | Mosby's Exam Review for Computed Tomography | 3 | TX0008565510 |
| Elsevier | Mosby's Fundamentals of Therapeutic Massage | 6 | TX0008332196 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 5 | TX0007840627 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 6 | TX0008533134 |
| Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests | 7 | TX0008533134 |
| Elsevier | Mosby's Medical Dictionary | 10 | TX0007174062 |
| Elsevier | Mosby's Pathology for Massage Therapists | 4 | TX0008542065 |
| Elsevier | Mosby's Pharmacology Memory NoteCards | 5 | TX0008838592 |
| Elsevier | Mosby's Pocket Dictionary of Medicine, Nursing & Health Professions | 8 | TX0007700536 |
| Elsevier | Mosby's Respiratory Care Equipment | 10 | TX0008540861 |
| Elsevier | Mosby's Respiratory Care Equipment | 9 | TX0007245443 |
| Elsevier | Mosby's Review for the Pharmacy Technician Certification Examination | 3 | TX0007807873 |
| Elsevier | Mosby's Review Questions for the National Board Dental Hygiene Examination | 1 | TX0007877884 |
| Elsevier | Mosby's Textbook for Nursing Assistants | 9 | TX0008320789 |
| Elsevier | Musculoskeletal MRI | 3 | TX0008948856 |
| Elsevier | Nanotechnology Environmental Health and Safety | 3 | TX0008856657 |
| Elsevier | Nanotechnology: An Introduction | 2 | TX0008328091 |
| Elsevier | Nelson Essentials of Pediatrics | 7 | TX0007911555 |
| Elsevier | Nelson Essentials of Pediatrics | 8 | TX0007911555 |
| Elsevier | Nelson Essentials of Pediatrics | 9 | TX0007911555 |
| Elsevier | Nelson Pediatrics Board Review: Certification and Recertification | 1 | TX0008839675 |
| Elsevier | Nelson Textbook of Pediatrics, 2-Volume Set | 20 | TX0008232617 |
| Elsevier | Nelson Textbook of Pediatrics, 2-Volume Set | 21 | TX0008232617 |
| Elsevier | Neonatal and Pediatric Respiratory Care | 5 | TX0007908856 |
| Elsevier | Netter's Anatomy Coloring Book | 2 | TX0007923897 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Netter's Anatomy Flash Cards | 5 | TX0007951184 |
| Elsevier | Netter's Clinical Anatomy | 4 | TX0007915783 |
| Elsevier | Netter's Concise Radiologic Anatomy | 2 | TX0007884550 |
| Elsevier | Netter's Essential Biochemistry | 1 | TX0008386023 |
| Elsevier | Netter's Essential Physiology | 2 | TX0008302990 |
| Elsevier | Netter's Surgical Anatomy and Approaches | 2 | TX0009031605 |
| Elsevier | Netter's Surgical Anatomy Review P.R.N. | 2 | TX0007378101 |
| Elsevier | Neurologic Interventions for Physical Therapy | 4 | TX0009025625 |
| Elsevier | Numerical Methods: Using MATLAB | 4 | TX0008828543 |
| Elsevier | Nurse Anesthesia | 6 | TX0008471665 |
| Elsevier | Nurse Anesthesia | 7 | TX0008471665 |
| Elsevier | Nursing Care Plans: Diagnoses, Interventions, and Outcomes | 8 | TX0007712893 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 10 | TX0007881253 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 11 | TX0008335541 |
| Elsevier | Nursing Diagnosis Handbook: An Evidence-Based Guide to Planning Care | 12 | TX0008848327 |
| Elsevier | Nursing Interventions & Clinical Skills | 6 | TX0008156480 |
| Elsevier | Nursing Interventions & Clinical Skills | 7 | TX0008156480 |
| Elsevier | Nursing Today: Transition and Trends | 8 | TX0007884555 |
| Elsevier | Oral Pathology for the Dental Hygienist | 6 | TX0007718771 |
| Elsevier | Oral Pathology for the Dental Hygienist | 7 | TX0008397039 |
| Elsevier | Oral Pathology for the Dental Hygienist | 8 | TX0008397039 |
| Elsevier | Oral Pathology | 7 | TX0008338087 |
| Elsevier | Oral Pathology: A Comprehensive Atlas and Text | 2 | TX0008462486 |
| Elsevier | Oral Radiology: Principles and Interpretation | 7 | TX0006950924 |
| Elsevier | Orthopedic Physical Assessment | 6 | TX0007898706 |
| Elsevier | Orthopedic Physical Assessment | 7 | TX0007898706 |
| Elsevier | Pain Management Secrets | 4 | TX0007210969 |
| Elsevier | Park's Pediatric Cardiology for Practitioners | 7 | TX0009142444 |
| Elsevier | Park's The Pediatric Cardiology Handbook: Mobile Medicine Series | 5 | TX0007174441 |
| Elsevier | Pathologic Basis of Veterinary Disease | 6 | TX0007545382 |
| Elsevier | Pathologic Basis of Veterinary Disease | 7 | TX0007545382 |
| Elsevier | Pathology and Intervention in Musculoskeletal Rehabilitation | 2 | TX0008298919 |
| Elsevier | Pathology for the Health Professions | 5 | TX0007377694 |
| Elsevier | Pathology: Implications for the Physical Therapist | 4 | TX0006981646 |
| Elsevier | Pathophysiology | 8 | TX0007855161 |
| Elsevier | Pediatric Physical Examination: An Illustrated Handbook | 2 | TX0007819657 |
| Elsevier | Pediatric Primary Care | 4 | TX0006900493 |
| Elsevier | Pediatric Primary Care | 5 | TX0006900493 |
| Elsevier | Pediatric Primary Care | 6 | TX0008334112 |
| Elsevier | Pediatric Secrets | 7 | TX0009031764 |
| Elsevier | Performance Vehicle Dynamics | 1 | TX0008536410 |
| Elsevier | Periodontology for the Dental Hygienist | 4 | TX0007722070 |
| Elsevier | Pharmacology and the Nursing Process | 10 | TX0008857308 |
| Elsevier | Pharmacology and the Nursing Process | 7 | TX0007165716 |
| Elsevier | Pharmacology and the Nursing Process | 9 | TX0008857308 |
| Elsevier | Pharmacology and Therapeutics for Dentistry | 7 | TX0008346925 |
| Elsevier | Pharmacology for Nursing Care | 7 | TX0007151424 |
| Elsevier | Pharmacology for Pharmacy Technicians | 2 | TX0007745573 |
| Elsevier | Pharmacology for the Primary Care Provider | 4 | TX0007762253 |
| Elsevier | Pharmacology for the Surgical Technologist | 5 | TX0009039299 |
| Elsevier | Pharmacology | 4 | TX0007675702 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 10 | TX0008406812 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 8 | TX0007882823 |
| Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach | 9 | TX0008406812 |
| Elsevier | Pharmacology: Principles and Applications | 3 | TX0007017907 |
| Elsevier | Physical Examination & Health Assessment | 7 | TX0008149272 |
| Elsevier | Physical Examination & Health Assessment | 8 | TX0008149272 |
| Elsevier | Physical Examination & Health Assessment | 9 | TX0008149272 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Physically Based Rendering: From Theory to Implementation | 3 | TX0008396538 |
| Elsevier | Physics in Biology and Medicine | 4 | TX0007679714 |
| Elsevier | Physics in Biology and Medicine | 5 | TX0008848112 |
| Elsevier | Physiology | 6 | TX0007174901 |
| Elsevier | Pilbeam's Mechanical Ventilation: Physiological and Clinical Applications | 7 | TX0008845316 |
| Elsevier | Plant Systematics | 2 | TX0008892043 |
| Elsevier | Pocket Companion for Physical Examination and Health Assessment | 7 | TX0008133847 |
| Elsevier | Pocket Guide for ECGs Made Easy | 6 | TX0008529284 |
| Elsevier | Policy & Politics in Nursing and Health Care | 6 | TX0007380420 |
| Elsevier | Policy & Politics in Nursing and Health Care | 7 | TX0007380420 |
| Elsevier | Policy & Politics in Nursing and Health Care | 8 | TX0007380420 |
| Elsevier | Policy and Politics in Nursing and Healthcare - Revised Reprint | 6 | TX0007760963 |
| Elsevier | Postharvest Physiology and Biochemistry of Fruits and Vegetables | 1 | TX0008704543 |
| Elsevier | Practical Business Statistics | 7 | TX0008359649 |
| Elsevier | Primer to the Immune Response | 2 | TX0007876290 |
| Elsevier | Principles and Practice of Clinical Research | 4 | TX0008601710 |
| Elsevier | Principles of Bone Biology | 4 | TX0008898681 |
| Elsevier | Principles of Clinical Pharmacology | 3 | TX0007658793 |
| Elsevier | Principles of Medical Biochemistry | 3 | TX0007380297 |
| Elsevier | Principles of Medical Biochemistry | 4 | TX0007380297 |
| Elsevier | Principles of Organic Chemistry | 1 | TX0008149743 |
| Elsevier | Priorities in Critical Care Nursing | 7 | TX0007509655 |
| Elsevier | Priorities in Critical Care Nursing | 8 | TX0007509655 |
| Elsevier | Prioritization, Delegation, and Assignment: Practice Exercises for the NCLEX-RN Examination | 5 | TX0007847435 |
| Elsevier | Process Industry Economics: Principles, Concepts and Applications | 2 | TX0009012760 |
| Elsevier | Professional Nursing: Concepts & Challenges | 8 | TX0007164595 |
| Elsevier | Professional Nursing: Concepts & Challenges | 9 | TX0007164595 |
| Elsevier | Psychiatry Test Preparation and Review Manual | 4 | TX0009035902 |
| Elsevier | Public Health Nursing: Population-Centered Health Care in the Community | 10 | TX0008844398 |
| Elsevier | Radiographic Image Analysis | 5 | TX0008850978 |
| Elsevier | Radiographic Imaging and Exposure | 5 | TX0009038858 |
| Elsevier | Radiographic Pathology for Technologists | 8 | TX0007835976 |
| Elsevier | Radiology Secrets Plus | 3 | TX0007239620 |
| Elsevier | Rapid Review Biochemistry: With STUDENT CONSULT Online Access | 3 | TX0006537274 |
| Elsevier | Rapid Review Pathology | 2 | TX0006485551 |
| Elsevier | Rapid Review Pathology | 4 | TX0007732939 |
| Elsevier | Rapid Review Pathology | 5 | TX0007732939 |
| Elsevier | Rau's Respiratory Care Pharmacology | 10 | TX0008844386 |
| Elsevier | Rau's Respiratory Care Pharmacology | 8 | TX0007577353 |
| Elsevier | Rau's Respiratory Care Pharmacology | 9 | TX0007577353 |
| Elsevier | Respiratory Care Anatomy and Physiology | 3 | TX0006536451 |
| Elsevier | Respiratory Care Exam Review | 5 | TX0008949663 |
| Elsevier | Review of Orthopaedics | 6 | TX0007576325 |
| Elsevier | Review Questions and Answers for Dental Assisting | 2 | TX0007751942 |
| Elsevier | Rheumatology Secrets | 4 | TX0008894931 |
| Elsevier | Robbins & Cotran Atlas of Pathology | 4 | TX0007270040 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 10 | TX0007176338 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 7 | TX0006951744 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 8 | TX0007176338 |
| Elsevier | Robbins & Cotran Pathologic Basis of Disease | 9 | TX0007176338 |
| Elsevier | Robbins & Kumar Basic Pathology | 11 | TX0008388232 |
| Elsevier | Robbins and Cotran Atlas of Pathology | 3 | TX0007270040 |
| Elsevier | Robbins and Cotran Review of Pathology | 4 | TX0008189407 |
| Elsevier | Robbins Basic Pathology | 10 | TX0008388232 |
| Elsevier | Robbins Basic Pathology | 9 | TX0007578117 |
| Elsevier | Robbins Essential Pathology | 1 | TX0009041003 |
| Elsevier | Roberts and Hedges’ Clinical Procedures in Emergency Medicine and Acute Care | 7 | TX0007765355 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Rodak's Hematology | 6 | TX0008848346 |
| Elsevier | Rodak's Hematology: Clinical Principles and Applications | 5 | TX0007510963 |
| Elsevier | Ross & Wilson Anatomy and Physiology in Health and Illness | 13 | TX0008897443 |
| Elsevier | Ross & Wilson Pocket Reference Guide to Anatomy and Physiology | 1 | TX0008900457 |
| Elsevier | Sabiston & Spencer Surgery of the Chest | 7 | TX0007495165 |
| Elsevier | Sabiston and Spencer Surgery of the Chest | 10 | TX0008310502 |
| Elsevier | Sabiston and Spencer Surgery of the Chest | 9 | TX0008310502 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 18 | TX0006953415 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 19 | TX0006953415 |
| Elsevier | Sabiston Textbook of Surgery: The Biological Basis of Modern Surgical Practice | 20 | TX0006953415 |
| Elsevier | Saunders Comprehensive Review for the NAVLE | 1 | TX0007131354 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 6 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 7 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-PN Examination | 8 | TX0008214312 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 5 | TX0007319237 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 6 | TX0007319237 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 7 | TX0007319237 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 8 | TX0008835509 |
| Elsevier | Saunders Comprehensive Review for the NCLEX-RN Examination | 9 | TX0008835509 |
| Elsevier | Saunders Handbook of Veterinary Drugs: Small and Large Animal | 4 | TX0008278156 |
| Elsevier | Saunders Q & A Review for the NCLEX-PN Examination | 5 | TX0008930175 |
| Elsevier | Saunders Q&A Review for the NCLEX-RN Examination | 7 | TX0007505923 |
| Elsevier | Scheuer's Liver Biopsy Interpretation | 10 | TX0009134491 |
| Elsevier | Security Operations Management | 4 | TX0008311797 |
| Elsevier | Seidel's Guide to Physical Examination | 10 | TX0007908684 |
| Elsevier | Seidel's Guide to Physical Examination | 8 | TX0007908684 |
| Elsevier | Seidel's Guide to Physical Examination | 9 | TX0007908684 |
| Elsevier | Signal Processing for Neuroscientists | 2 | TX0008843916 |
| Elsevier | SimChart for the Medical Office: Learning the Medical Office Workflow - 2019 Edition | 1 | TX0008704094 |
| Elsevier | Skills Performance Checklists for Clinical Nursing Skills & Techniques | 9 | TX0008407872 |
| Elsevier | Smith and Aitkenhead's Textbook of Anaesthesia | 7 | TX0008848492 |
| Elsevier | Soil Microbiology, Ecology, and Biochemistry | 4 | TX0008306578 |
| Elsevier | Solid State Physics: An Introduction to Theory | 1 | TX0008837888 |
| Elsevier | Statistics in Medicine | 3 | TX0007594898 |
| Elsevier | Stoelting's Anesthesia and Co-Existing Disease | 7 | TX0008391207 |
| Elsevier | Student Laboratory Manual for Seidel's Guide to Physical Examination | 8 | TX0007908683 |
| Elsevier | Student Laboratory Manual for Seidel's Guide to Physical Examination | 9 | TX0007908683 |
| Elsevier | Student Workbook for Modern Dental Assisting | 11 | TX0007894253 |
| Elsevier | Student Workbook for Modern Dental Assisting | 12 | TX0008389062 |
| Elsevier | Study Guide for Foundations of Maternal-Newborn and Women's Health Nursing | 7 | TX0007803132 |
| Elsevier | Study Guide for Lewis's Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 11 | TX0008891767 |
| Elsevier | Study Guide For Maternal Child Nursing Care | 5 | TX0005437729 |
| Elsevier | Study Guide for Maternal-Child Nursing | 5 | TX0008395020 |
| Elsevier | Study Guide for Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 9 | TX0007853285 |
| Elsevier | Study Guide for Pharmacology and the Nursing Process | 7 | TX0008329705 |
| Elsevier | Study Guide for Wong's Nursing Care of Infants and Children | 10 | TX0008711461 |
| Elsevier | Surgical Instrumentation: An Interactive Approach | 3 | TX0007712888 |
| Elsevier | Sustainable Biofloc Systems for Marine Shrimp | 1 | TX0008945115 |
| Elsevier | Swanson's Family Medicine Review | 7 | TX0007728537 |
| Elsevier | Ten Cate's Oral Histology | 9 | TX0008546737 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 6 | TX0007897455 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 7 | TX0007897455 |
| Elsevier | Test Bank for Basic Geriatric Nursing | 8 | TX0007897455 |
| Elsevier | Test Bank for Basic Pharmacology for Nurses | 17 | TX0007880115 |
| Elsevier | Test Bank for Basic Pharmacology for Nurses | 18 | TX0007880115 |
| Elsevier | Test Bank for Basic Pharmacology for Nurses | 19 | TX0007880115 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | Test Bank for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 8 | TX0007880081 |
| Elsevier | Test Bank for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0007880081 |
| Elsevier | Test Bank for Calculation of Drug Dosages: A Work Text | 10 | TX0005806190 |
| Elsevier | Test Bank for Calculation of Drug Dosages: A Work Text | 11 | TX0005806190 |
| Elsevier | Test Bank for Canadian Fundamentals of Nursing | 6 | TX0007895563 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 10 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 6 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 8 | TX0007895551 |
| Elsevier | Test Bank for Clinical Nursing Skills & Techniques | 9 | TX0007895551 |
| Elsevier | Test Bank for Community-Based Nursing: An Introduction | 3 | TX0005639217 |
| Elsevier | Test Bank for Contemporary Nursing: Issues, Trends, & Management | 8 | TX0007880093 |
| Elsevier | Test Bank for Critical Care Nursing: Diagnosis and Management | 7 | TX0007897148 |
| Elsevier | Test Bank for Foundations of Nursing | 8 | TX0007880107 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 10 | TX0007880357 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 11 | TX0007880357 |
| Elsevier | Test Bank for Lehne's Pharmacology for Nursing Care | 9 | TX0007880357 |
| Elsevier | Test Bank for Lewis's Medical-Surgical Nursing | 11 | TX0007877879 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 5 | TX0007895540 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 6 | TX0007895540 |
| Elsevier | Test Bank for Maternal Child Nursing Care | 7 | TX0007895540 |
| Elsevier | Test Bank for Maternal-Child Nursing | 3 | TX0007880383 |
| Elsevier | Test Bank for Maternity and Women's Health Care | 11 | TX0007880378 |
| Elsevier | Test Bank for Medical-Surgical Nursing: Assessment and Management of Clinical Problems | 7 | TX0007880341 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 6 | TX0007880226 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 7 | TX0007880226 |
| Elsevier | Test Bank for Oral Pathology for the Dental Hygienist | 8 | TX0007880226 |
| Elsevier | Test Bank for Periodontology for the Dental Hygienist | 3 | TX0007895546 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 7 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 8 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology and the Nursing Process | 9 | TX0007880365 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 6 | TX0007880357 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 7 | TX0007880349 |
| Elsevier | Test Bank for Pharmacology for Nursing Care | 8 | TX0007880357 |
| Elsevier | Test Bank for Pharmacology for the Primary Care Provider | 4 | TX0007880212 |
| Elsevier | Test Bank for Physical Examination & Health Assessment | 7 | TX0007880344 |
| Elsevier | Test Bank for Physical Examination & Health Assessment | 8 | TX0007880344 |
| Elsevier | Test Bank for Professional Nursing: Concepts & Challenges | 8 | TX0007880073 |
| Elsevier | Test Bank for The Language of Medicine | 11 | TX0007880087 |
| Elsevier | Test Bank for The Language of Medicine | 12 | TX0007880087 |
| Elsevier | Test Bank for The Language of Medicine | 9 | TX0007880087 |
| Elsevier | Test Bank for Wong's Essentials of Pediatric Nursing | 7 | TX0005317198 |
| Elsevier | Test Bank for Wong's Essentials of Pediatric Nursing | 8 | TX0005317198 |
| Elsevier | Textbook of Critical Care | 7 | TX0008382749 |
| Elsevier | Textbook of Diagnostic Microbiology | 6 | TX0007894569 |
| Elsevier | Textbook of Physical Diagnosis | 7 | TX0007113509 |
| Elsevier | Textbook of Veterinary Diagnostic Radiology | 7 | TX0007684568 |
| Elsevier | The Art of Multiprocessor Programming | 2 | TX0009064463 |
| Elsevier | The Comprehensive Respiratory Therapist Exam Review | 6 | TX0009086534 |
| Elsevier | The Craft and Science of Coffee | 1 | TX0008434507 |
| Elsevier | The ECG Made Easy | 9 | TX0008846712 |
| Elsevier | The ECG Made Practical | 7 | TX0008897378 |
| Elsevier | The Electronic Health Record for the Physician's Office | 3 | TX0008381958 |
| Elsevier | The Harriet Lane Handbook of Pediatric Antimicrobial Therapy: Mobile Medicine Series | 2 | TX0007764446 |
| Elsevier | The Harriet Lane Handbook | 23 | TX0009032097 |
| Elsevier | The Harriet Lane Handbook: Mobile Medicine Series | 19 | TX0007507845 |
| Elsevier | The Harriet Lane Handbook: Mobile Medicine Series | 21 | TX0007507845 |
| Elsevier | The Harriet Lane Handbook: The Johns Hopkins Hospital | 22 | TX0009032097 |
| Elsevier | The Human Body in Health & Disease | 6 | TX0007714896 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Elsevier | The Language of Medicine | 10 | TX0007720822 |
| Elsevier | The Language of Medicine | 11 | TX0008329043 |
| Elsevier | The Language of Medicine | 12 | TX0009022882 |
| Elsevier | The Molecular Basis of Cancer | 4 | TX0007855739 |
| Elsevier | The Netter Collection of Medical Illustrations: Musculoskeletal System, Volume 6 | 2 | TX0007505644 |
| Elsevier | The Nurse, The Math, The Meds | 3 | TX0007375505 |
| Elsevier | The Psychology of Humor: An Integrative Approach | 1 | TX0008843655 |
| Elsevier | Tissue Engineering | 3 | TX0009280762 |
| Elsevier | Treatment Planning for Person-Centered Care: Shared Decision Making for Whole Health | 2 | TX0007833981 |
| Elsevier | Understanding Food Systems: Agriculture Food Science and Nutrition in the United States | 1 | TX0008422567 |
| Elsevier | Understanding Pathophysiology | 7 | TX0007528656 |
| Elsevier | Urgent Care Dermatology: Symptom-Based Diagnosis | 1 | TX0008484618 |
| Elsevier | Valvular Heart Disease: A Companion to Braunwald's Heart Disease | 5 | TX0009034302 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 7 | TX0007797007 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 8 | TX0007797007 |
| Elsevier | Varcarolis' Foundations of Psychiatric Mental Health Nursing: A Clinical Approach | 9 | TX0007797007 |
| Elsevier | Varcarolis' Manual of Psychiatric Nursing Care | 7 | TX0008903823 |
| Elsevier | Vascular Medicine: A Companion to Braunwald's Heart Disease | 2 | TX0007728539 |
| Elsevier | Vascular Medicine: A Companion to Braunwald's Heart Disease | 3 | TX0008848343 |
| Elsevier | Veterinary Immunology | 9 | TX0007578976 |
| Elsevier | Veterinary Instruments And Equipment: A Pocket Guide | 2 | TX0007333774 |
| Elsevier | Washington and Leaver’s Principles and Practice of Radiation Therapy | 5 | TX0008210453 |
| Elsevier | Weedon's Skin Pathology | 5 | TX0009019132 |
| Elsevier | Wilkins' Clinical Assessment in Respiratory Care | 9 | TX0008561027 |
| Elsevier | Williams' Basic Nutrition and Diet Therapy | 15 | TX0007677493 |
| Elsevier | Williams' Basic Nutrition and Diet Therapy | 16 | TX0007677493 |
| Elsevier | Williams' Essentials of Nutrition and Diet Therapy | 11 | TX0007376680 |
| Elsevier | Wong's Essentials of Pediatric Nursing | 10 | TX0007118910 |
| Elsevier | Wong's Essentials of Pediatric Nursing | 11 | TX0007118910 |
| Elsevier | Wong's Nursing Care of Infants and Children | 10 | TX0007332889 |
| Elsevier | Wong's Nursing Care of Infants and Children | 11 | TX0007332889 |
| Elsevier | Workbook for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 10 | TX0009053998 |
| Elsevier | Workbook for Bontrager's Textbook of Radiographic Positioning and Related Anatomy | 9 | TX0008387088 |
| Elsevier | Workbook for Rau's Respiratory Care Pharmacology | 10 | TX0008847875 |
| Elsevier | Workbook in Practical Neonatology | 6 | TX0008899901 |
| Macmillan Learning | 40 Short Stories: A Portable Anthology | 5 | TX0008362882 |
| Macmillan Learning | 50 Essays | 6 | TX0009112786 |
| Macmillan Learning | A Brief Guide to Arguing about Literature | 2 | TX0008484864 |
| Macmillan Learning | A Canadian Writer's Reference | 7 | TX0008591257 |
| Macmillan Learning | A History of Western Society Since 1300 | 12 | TX0008336197 |
| Macmillan Learning | A History of World Societies Value, Combined Volume | 12 | TX0009072194 |
| Macmillan Learning | A Pocket Guide to College Success | 2 | TX0008379937 |
| Macmillan Learning | A Pocket Guide to Public Speaking | 6 | TX0009022492 |
| Macmillan Learning | A Pocket Guide to Writing in History | 10 | TX0009038614 |
| Macmillan Learning | A Pocket Guide to Writing in History | 7 | TX0007672119 |
| Macmillan Learning | A Pocket Guide to Writing in History | 9 | TX0008552268 |
| Macmillan Learning | A Pocket Style Manual with 2021 MLA Update | 9 | TX0009197614 |
| Macmillan Learning | A Pocket Style Manual | 7 | TX0007990884 |
| Macmillan Learning | A Pocket Style Manual | 8 | TX0008525413 |
| Macmillan Learning | A Pocket Style Manual | 9 | TX0009035288 |
| Macmillan Learning | A Pocket Style Manual, APA Version | 6 | TX0007609828 |
| Macmillan Learning | A Pocket Style Manual, APA Version | 7 | TX0008186794 |
| Macmillan Learning | A Pocket Style Manual, APA | 8 | TX0008613598 |
| Macmillan Learning | A Pocket Style Manual: 2016 MLA Update | 7 | TX0008363006 |
| Macmillan Learning | A Speaker's Guidebook Text and Reference | 6 | TX0007982004 |
| Macmillan Learning | A Speaker's Guidebook: Text and Reference | 7 | TX0008584930 |
| Macmillan Learning | A Student's Guide to History | 13 | TX0008216641 |
| Macmillan Learning | A Topical Approach to the Developing Person Through the Life Span | 1 | TX0009082299 |

**Revised Second Amended**

**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | A World of Ideas | 9 | TX0007670549 |
| Macmillan Learning | A Writer's Reference with Writing About Literature | 9 | TX0007981190 |
| Macmillan Learning | A Writer's Reference | 10 | TX0009049362 |
| Macmillan Learning | A Writer's Reference | 8 | TX0007967422 |
| Macmillan Learning | A Writer's Reference | 9 | TX0008532158 |
| Macmillan Learning | A Writers Reference with Exercises | 9 | TX0007977483 |
| Macmillan Learning | Abnormal Psychology | 10 | TX0008610008 |
| Macmillan Learning | Abnormal Psychology | 11 | TX0009070200 |
| Macmillan Learning | Abnormal Psychology | 1 | TX0007173035 |
| Macmillan Learning | Abnormal Psychology | 2 | TX0007882333 |
| Macmillan Learning | Abnormal Psychology | 8 | TX0007497110 |
| Macmillan Learning | Abnormal Psychology | 9 | TX0008034610 |
| Macmillan Learning | Acting Out Culture | 4 | TX0008549391 |
| Macmillan Learning | America Now | 13 | TX0008828690 |
| Macmillan Learning | America: A Concise History, Volume 2 | 6 | TX0007959161 |
| Macmillan Learning | America’s History | 8 | TX0008218101 |
| Macmillan Learning | America's History, Value Edition, Volume 1 | 9 | TX0008562054 |
| Macmillan Learning | America's History: Concise Edition, Combined Volume | 9 | TX0008567368 |
| Macmillan Learning | American Government: Stories of a Nation | 1 | TX0008764055 |
| Macmillan Learning | American Literature and Rhetoric | 1 | TX0009070119 |
| Macmillan Learning | An Insider's Guide to Academic Writing: A Rhetoric and Reader | 2 | TX0008216669 |
| Macmillan Learning | An Introduction to Brain and Behavior | 4 | TX0007629942 |
| Macmillan Learning | An Introduction to Brain and Behavior | 5 | TX0008338406 |
| Macmillan Learning | An Introduction to Brain and Behavior | 7 | TX0009200194 |
| Macmillan Learning | An Introduction to Genetic Analysis | 11 | TX0008027137 |
| Macmillan Learning | Arguing about Literature: a Guide and Reader | 3 | TX0008845018 |
| Macmillan Learning | Bedford Glossary of Critical & Literary Terms | 4 | TX0008547875 |
| Macmillan Learning | Behavioral Genetics | 7 | TX0008500953 |
| Macmillan Learning | Biochemistry | 8 | TX0008093194 |
| Macmillan Learning | Biochemistry | 9 | TX0008782215 |
| Macmillan Learning | Biochemistry: A Short Course | 1 | TX0006989754 |
| Macmillan Learning | Biochemistry: A Short Course | 2 | TX0007481351 |
| Macmillan Learning | Biochemistry: A Short Course | 3 | TX0008134104 |
| Macmillan Learning | Biology for a Changing World | 2 | TX0007928851 |
| Macmillan Learning | Biology for the AP Course | 1 | TX0009202371 |
| Macmillan Learning | Biology in the Laboratory | 3 | TX0004617342 |
| Macmillan Learning | Biology of Plants, International Edition | 8 | TX0007535247 |
| Macmillan Learning | Biology: How Life Works | 2 | TX0008345202 |
| Macmillan Learning | Biology: How Life Works | 3 | TX0009205240 |
| Macmillan Learning | Business Writing Scenarios: Writing From The Inside | 1 | TX0008252250 |
| Macmillan Learning | Calculus Early Transcendentals | 3 | TX0008058070 |
| Macmillan Learning | Calculus Early Transcendentals, Multivariable | 2 | TX0008672914 |
| Macmillan Learning | Calculus for the AP® Course | 3 | TX0008402962 |
| Macmillan Learning | Calculus | 1 | TX0007650093 |
| Macmillan Learning | Calculus | 3 | TX0008057948 |
| Macmillan Learning | Calculus | 4 | TX0008779278 |
| Macmillan Learning | Calculus: Early Transcendentals | 1 | TX0007904191 |
| Macmillan Learning | Calculus: Early Transcendentals | 4 | TX0008698561 |
| Macmillan Learning | Case Studies in Abnormal Psychology | 2 | TX0007925796 |
| Macmillan Learning | Chemical Principles | 6 | TX0007632873 |
| Macmillan Learning | Chemistry in the Laboratory | 7 | TX0007170810 |
| Macmillan Learning | Choices & Connections | 3 | TX0008806858 |
| Macmillan Learning | Choices: A Writing Guide with Readings | 6 | TX0008217231 |
| Macmillan Learning | Cognitive Psychology and Its Implications | 8 | TX0008005917 |
| Macmillan Learning | Cognitive Psychology and its Implications | 9 | TX0008969566 |
| Macmillan Learning | College Physics | 2 | TX0008561249 |
| Macmillan Learning | College Physics | 3 | TX0009085506 |
| Macmillan Learning | Communication and You | 1 | TX0007799719 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Connections: Empowering College and Career Success | 2 | TX0008661356 |
| Macmillan Learning | Contemporary Linguistics | 7 | TX0008420144 |
| Macmillan Learning | CoreMacroeconomics | 3 | TX0007850714 |
| Macmillan Learning | Creative Writing: Four Genres in Brief | 3 | TX0008515308 |
| Macmillan Learning | Critical Thinking, Reading and Writing: A Brief Guide to Argument | 9 | TX0008355629 |
| Macmillan Learning | Current Issues and Enduring Questions | 11 | TX0008352402 |
| Macmillan Learning | Descriptive Inorganic Chemistry | 6 | TX0007846894 |
| Macmillan Learning | Developing Person Through Childhood & Adolescence with Updates on DSM-5 | 9 | TX0007849699 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 10 | TX0008132732 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 11 | TX0008629786 |
| Macmillan Learning | Developing Person Through Childhood and Adolescence | 12 | TX0009052608 |
| Macmillan Learning | Developing Person Through the Life Span | 10 | TX0008415432 |
| Macmillan Learning | Digging into Literature | 1 | TX0008211803 |
| Macmillan Learning | Discovering GIS and ArcGIS | 2 | TX0008376573 |
| Macmillan Learning | Discovering Psychology | 6 | TX0007629215 |
| Macmillan Learning | Discovering Psychology | 7 | TX0008340982 |
| Macmillan Learning | Discovering Psychology | 8 | TX0008702153 |
| Macmillan Learning | Discovering Statistics | 3 | TX0008271036 |
| Macmillan Learning | Discovering the Essential Universe | 6 | TX0008029649 |
| Macmillan Learning | Discovering the Scientist Within | 2 | TX0008712988 |
| Macmillan Learning | Discovering the Universe | 10 | TX0007884642 |
| Macmillan Learning | Documenting United States History | 1 | TX0008297671 |
| Macmillan Learning | Earth System History | 4 | TX0007888459 |
| Macmillan Learning | Earth's Climate | 3 | TX0007838334 |
| Macmillan Learning | EasyWriter with Exercises | 6 | TX0008387583 |
| Macmillan Learning | EasyWriter | 8 | TX0009314288 |
| Macmillan Learning | Ecology: The Economy of Nature | 8 | TX0008565908 |
| Macmillan Learning | Economics | 3 | TX0007551444 |
| Macmillan Learning | Economics | 4 | TX0008114810 |
| Macmillan Learning | Economics | 5 | TX0008114810 |
| Macmillan Learning | Economics | 6 | TX0009070197 |
| Macmillan Learning | Economics: Principles for a Changing World | 4 | TX0008404334 |
| Macmillan Learning | Elements of Argument | 12 | TX0008560793 |
| Macmillan Learning | Emerging: Contemporary Readings for Writers | 5 | TX0009139968 |
| Macmillan Learning | Environment: Science, Issues, Solutions | 1 | TX0008330062 |
| Macmillan Learning | Environmental Chemistry | 5 | TX0007510655 |
| Macmillan Learning | Environmental Geology | 2 | TX0007898350 |
| Macmillan Learning | Environmental Science for a Changing World | 2 | TX0008036508 |
| Macmillan Learning | Environmental Science for AP | 2 | TX0008026875 |
| Macmillan Learning | Environmental Science for the AP Course | 3 | TX0008768489 |
| Macmillan Learning | Environmental Science: Foundations and Applications | 1 | TX0007493300 |
| Macmillan Learning | Essential Statistics | 1 | TX0007182783 |
| Macmillan Learning | Essentials of Economics | 3 | TX0007751679 |
| Macmillan Learning | Essentials of Economics | 4 | TX0009250250 |
| Macmillan Learning | Essentials of Economics | 5 | TX0009250250 |
| Macmillan Learning | Essentials of Environmental Science | 2 | TX0008328927 |
| Macmillan Learning | Essentials of General, Organic, and Biochemistry | 2 | TX0007823153 |
| Macmillan Learning | Essentials of General, Organic, and Biochemistry | 3 | TX0008788602 |
| Macmillan Learning | Essentials of International Economics | 3 | TX0007507727 |
| Macmillan Learning | Essentials of Statistics for the Behavioral Science | 3 | TX0008385804 |
| Macmillan Learning | Essentials of Statistics for the Behavioral Sciences | 5 | TX0008696497 |
| Macmillan Learning | Euclidean and Non-Euclidean Geometries | 4 | TX0007141708 |
| Macmillan Learning | Everything's an Argument with Readings | 7 | TX0008190096 |
| Macmillan Learning | Everything's an Argument with Readings | 8 | TX0009250216 |
| Macmillan Learning | Evolution | 3 | TX0008799596 |
| Macmillan Learning | Experiencing Childhood and Adolescence | 1 | TX0008655037 |
| Macmillan Learning | Experiencing the Lifespan | 3 | TX0007632161 |
| Macmillan Learning | Experiencing the Lifespan | 4 | TX0008214253 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Experiencing The Lifespan | 5 | TX0008710613 |
| Macmillan Learning | Experiencing the Lifespan | 6 | TX0009118310 |
| Macmillan Learning | Explorations in Economics | 1 | TX0007669200 |
| Macmillan Learning | Exploring American Histories, Volume 2 | 2 | TX0008340815 |
| Macmillan Learning | Exploring Chemical Analysis | 5 | TX0007516782 |
| Macmillan Learning | Exploring Chemistry | 1 | TX0007528923 |
| Macmillan Learning | Exploring Psychology in Modules | 10 | TX0008341090 |
| Macmillan Learning | Exploring Psychology in Modules | 12 | TX0009131781 |
| Macmillan Learning | Exploring Psychology in Modules | 9 | TX0007632877 |
| Macmillan Learning | Exploring Psychology | 10 | TX0008340809 |
| Macmillan Learning | Exploring Psychology | 11 | TX0008710630 |
| Macmillan Learning | Exploring Psychology | 7 | TX0006555387 |
| Macmillan Learning | Exploring Psychology | 8 | TX0007168318 |
| Macmillan Learning | Exploring Psychology | 9 | TX0007632439 |
| Macmillan Learning | Exploring the Practice of Statistics | 1 | TX0007654678 |
| Macmillan Learning | Filmmaking in Action | 1 | TX0008210023 |
| Macmillan Learning | First Peoples | 6 | TX0008651136 |
| Macmillan Learning | Focus on Writing | 5 | TX0008897264 |
| Macmillan Learning | Food Matters | 3 | TX0009034827 |
| Macmillan Learning | Forensic and Legal Psychology | 4 | TX0009070095 |
| Macmillan Learning | Forensic and Legal Psychology: Psychological Science Applied to Law, Canadian Edition | 1 | TX0007364965 |
| Macmillan Learning | Foundations of Language and Literature | 1 | TX0009327329 |
| Macmillan Learning | Frankenstein | 3 | TX0008213252 |
| Macmillan Learning | Freedom on My Mind | 3 | TX0009059545 |
| Macmillan Learning | Freedom on My Mind: A History of African Americans with Documents, Volume 2: Since 1865 | 2 | TX0008367056 |
| Macmillan Learning | From Critical Thinking to Argument | 6 | TX0008929207 |
| Macmillan Learning | From Inquiry to Academic Writing with 2016 MLA Update | 3 | TX0008012266 |
| Macmillan Learning | From Inquiry to Academic Writing: A Text and Reader | 4 | TX0008582832 |
| Macmillan Learning | From Inquiry to Academic Writing: A Text and Reader | 5 | TX0009043061 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 10 | TX0009122448 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 4 | TX0006003283 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 7 | TX0007679788 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 8 | TX0008336543 |
| Macmillan Learning | Fundamentals of Abnormal Psychology | 9 | TX0008796830 |
| Macmillan Learning | Fundamentals of Human Neuropsychology | 8 | TX0009070198 |
| Macmillan Learning | Games, Strategies, and Decision Making | 1 | TX0008014234 |
| Macmillan Learning | Games, Strategies, and Decision Making | 2 | TX0007957857 |
| Macmillan Learning | Genetics Essentials | 4 | TX0008596354 |
| Macmillan Learning | Genetics Essentials: Concepts and Connections | 3 | TX0008156789 |
| Macmillan Learning | Genetics: A Conceptual Approach | 5 | TX0007901746 |
| Macmillan Learning | Genetics: A Conceptual Approach | 6 | TX0008415431 |
| Macmillan Learning | Genetics: A Conceptual Approach | 7 | TX0009003016 |
| Macmillan Learning | Going to the Source, Volume I: To 1877 | 5 | TX0008797722 |
| Macmillan Learning | Going to the Source, Volume II: Since 1865 | 5 | TX0008797736 |
| Macmillan Learning | Habits of the Creative Mind | 2 | TX0008796326 |
| Macmillan Learning | Handbook of Technical Writing | 10 | TX0007705473 |
| Macmillan Learning | Health Psychology | 6 | TX0008779224 |
| Macmillan Learning | Health Psychology: A Biopsychosocial Approach | 4 | TX0007882321 |
| Macmillan Learning | Health Psychology: A Biopsychosocial Approach | 5 | TX0008384237 |
| Macmillan Learning | How Children Develop (Canadian Edition) | 6 | TX0009140561 |
| Macmillan Learning | How Children Develop | 4 | TX0007840364 |
| Macmillan Learning | How Children Develop | 6 | TX0009162516 |
| Macmillan Learning | How to Write Anything : A Guide and Reference | 3 | TX0008699418 |
| Macmillan Learning | How to Write Anything with Readings: A Guide and Reference | 3 | TX0008056960 |
| Macmillan Learning | How to Write Anything: A Guide and Reference with Readings with 2009 MLA and 2010 APA Updates | 1 | TX0007031457 |
| Macmillan Learning | Industrial/Organizational Psychology: Understanding the Workplace | 5 | TX0008373787 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Insider's Guide to Academic Writing | 2 | TX0009250221 |
| Macmillan Learning | International Economics | 3 | TX0007853569 |
| Macmillan Learning | International Economics | 4 | TX0008424656 |
| Macmillan Learning | International Macroeconomics | 4 | TX0008403663 |
| Macmillan Learning | International Trade | 4 | TX0008405648 |
| Macmillan Learning | Interpersonal Communication and You: An Introduction | 1 | TX0007979118 |
| Macmillan Learning | Intersections | 1 | TX0008378310 |
| Macmillan Learning | Introducing Psychology | 3 | TX0008054768 |
| Macmillan Learning | Introducing Psychology | 4 | TX0008578327 |
| Macmillan Learning | Introduction to Genetic Analysis | 12 | TX0008027137 |
| Macmillan Learning | Introduction to Geospatial Technologies | 4 | TX0008605904 |
| Macmillan Learning | Introduction to Probability | 1 | TX0008158892 |
| Macmillan Learning | Introduction to the Practice of Statistics | 10 | TX0009085467 |
| Macmillan Learning | Introduction to the Practice of Statistics | 6 | TX0006844462 |
| Macmillan Learning | Introduction to the Practice of Statistics | 8 | TX0007837824 |
| Macmillan Learning | Introduction to the Practice of Statistics | 9 | TX0008391409 |
| Macmillan Learning | Introductory Chemistry | 1 | TX0008617869 |
| Macmillan Learning | Introductory Statistics | 2 | TX0008005921 |
| Macmillan Learning | Investigating Chemistry | 3 | TX0007497734 |
| Macmillan Learning | Investigating Chemistry: A Forensic Science Perspective | 2 | TX0007124569 |
| Macmillan Learning | Invitation to the Life Span with Updates on DSM-5 | 2 | TX0007854321 |
| Macmillan Learning | Invitation To The Life Span | 3 | TX0008422897 |
| Macmillan Learning | Invitation To The Life Span | 4 | TX0008422897 |
| Macmillan Learning | Invitation to the Life Span | 5 | TX0009128028 |
| Macmillan Learning | Invitation to the Life Span, Canadian Edition | 2 | TX0007917474 |
| Macmillan Learning | Julien's Primer of Drug Action | 13 | TX0007884220 |
| Macmillan Learning | Key Concepts in Geomorphology | 2 | TX0008964034 |
| Macmillan Learning | Krugman's Economics for AP | 2 | TX0008026799 |
| Macmillan Learning | Krugman's Macroeconomics for the AP Course | 3 | TX0007510896 |
| Macmillan Learning | Kuby Immunology | 7 | TX0007648341 |
| Macmillan Learning | Kuby Immunology | 8 | TX0008628766 |
| Macmillan Learning | Laboratory Techniques in Organic Chemistry | 4 | TX0007881149 |
| Macmillan Learning | Language Awareness | 13 | TX0008798203 |
| Macmillan Learning | Learning and Memory | 3 | TX0008348609 |
| Macmillan Learning | Learning and Memory | 4 | TX0008828564 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 4 | TX0006008898 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 5 | TX0007019493 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 6 | TX0007632681 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 7 | TX0008415420 |
| Macmillan Learning | Lehninger Principles of Biochemistry | 8 | TX0009085450 |
| Macmillan Learning | Let's Communicate | 1 | TX0008364819 |
| Macmillan Learning | Linear Algebra with Applications | 1 | TX0007650100 |
| Macmillan Learning | Linear Algebra with Applications | 2 | TX0008473949 |
| Macmillan Learning | Linear Algebra: A Geometric Approach | 2 | TX0007492643 |
| Macmillan Learning | Listen | 8 | TX0008052272 |
| Macmillan Learning | Literature to Go | 4 | TX0008836480 |
| Macmillan Learning | Literature | 13 | TX0008650943 |
| Macmillan Learning | Living Physical Geography | 2 | TX0009488084 |
| Macmillan Learning | Macroeconomics in Modules | 3 | TX0007897358 |
| Macmillan Learning | Macroeconomics | 10 | TX0008710929 |
| Macmillan Learning | Macroeconomics | 11 | TX0009116349 |
| Macmillan Learning | Macroeconomics | 4 | TX0008114800 |
| Macmillan Learning | Macroeconomics | 5 | TX0009137237 |
| Macmillan Learning | Macroeconomics | 6 | TX0009070202 |
| Macmillan Learning | Macroeconomics | 8 | TX0007547496 |
| Macmillan Learning | Macroeconomics | 9 | TX0008162403 |
| Macmillan Learning | Macroeconomics, Canadian Edition | 3 | TX0006828128 |
| Macmillan Learning | Macroeconomics: Canadian Edition | 6 | TX0009125577 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Macroeconomics: Principles for a Changing World | 4 | TX0008396632 |
| Macmillan Learning | Macroeconomics: Principles for a Changing World | 5 | TX0009250274 |
| Macmillan Learning | Making Literature Matter | 7 | TX0008549231 |
| Macmillan Learning | Mathematical Structures for Computer Science | 7 | TX0007841156 |
| Macmillan Learning | Media & Culture 2016 Update: Mass Communication in a Digital Age | 10 | TX0008268951 |
| Macmillan Learning | Media & Culture: An Introduction to Mass Communication | 11 | TX0008492636 |
| Macmillan Learning | Media & Culture: An Introduction to Mass Communication | 13 | TX0009250282 |
| Macmillan Learning | Media & Culture: Mass Communication in a Digital Age | 10 | TX0008052283 |
| Macmillan Learning | Media & Culture: Mass Communication in a Digital Age | 12 | TX0008751176 |
| Macmillan Learning | Media and Culture with 2015 Update: An Introduction to Mass Communication | 9 | TX0007856634 |
| Macmillan Learning | Media and Culture: An Introduction to Mass Communication | 8 | TX0007378486 |
| Macmillan Learning | Media Essentials | 5 | TX0008806843 |
| Macmillan Learning | Microeconomics | 1 | TX0007629272 |
| Macmillan Learning | Microeconomics | 2 | TX0007019207 |
| Macmillan Learning | Microeconomics | 2 | TX0008282171 |
| Macmillan Learning | Microeconomics | 3 | TX0009250271 |
| Macmillan Learning | Microeconomics | 4 | TX0008026871 |
| Macmillan Learning | Microeconomics | 5 | TX0008606236 |
| Macmillan Learning | Microeconomics, Canadian Edition | 4 | TX0009070189 |
| Macmillan Learning | Microeconomics: Principles for a Changing World | 6 | TX0009314578 |
| Macmillan Learning | Models for Writers | 13 | TX0008571447 |
| Macmillan Learning | Modern Physics | 6 | TX0007499075 |
| Macmillan Learning | Modern Principles of Economics | 3 | TX0008004195 |
| Macmillan Learning | Modern Principles of Economics | 5 | TX0009059687 |
| Macmillan Learning | Modern Principles of Microeconomics | 3 | TX0008002979 |
| Macmillan Learning | Modern Principles: Macroeconomics | 4 | TX0008568539 |
| Macmillan Learning | Modern Principles: Microeconomics | 2 | TX0007509494 |
| Macmillan Learning | Molecular Biology | 2 | TX0008087835 |
| Macmillan Learning | Molecular Cell Biology | 8 | TX0008354411 |
| Macmillan Learning | Molecular Cell Biology | 9 | TX0009070196 |
| Macmillan Learning | Monsters | 2 | TX0008788925 |
| Macmillan Learning | My Psychology | 2 | TX0009011553 |
| Macmillan Learning | Myers' Psychology for AP | 1 | TX0007172229 |
| Macmillan Learning | Myers' Psychology for AP | 2 | TX0007879614 |
| Macmillan Learning | Myers' Psychology for the AP Course | 3 | TX0008564306 |
| Macmillan Learning | News Reporting & Writing | 13 | TX0008794927 |
| Macmillan Learning | Nutrition for a Changing World | 2 | TX0008702205 |
| Macmillan Learning | Organic Chemistry | 6 | TX0009085623 |
| Macmillan Learning | Organic Chemistry: Structure and Function | 5 | TX0006295571 |
| Macmillan Learning | Organic Chemistry: Structure and Function | 6 | TX0007155465 |
| Macmillan Learning | Organizational Communication | 8 | TX0008360653 |
| Macmillan Learning | Organizational Communication: Balancing Creativity and Constraint | 7 | TX0007820344 |
| Macmillan Learning | Palestine and the Arab-Israeli Conflict | 10 | TX0009048274 |
| Macmillan Learning | Patterns For College Writing | 12 | TX0007689850 |
| Macmillan Learning | Patterns For College Writing | 15 | TX0009070182 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 13 | TX0008092886 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 14 | TX0008549670 |
| Macmillan Learning | Patterns for College Writing: A Rhetorical Reader and Guide | 16 | TX0009396814 |
| Macmillan Learning | Physics for Scientists and Engineers Extended Version | 6 | TX0006828663 |
| Macmillan Learning | Practical Argument: A Text and Anthology | 4 | TX0008897282 |
| Macmillan Learning | Practical Strategies for Technical Communication with 2016 MLA Update | 2 | TX0008212457 |
| Macmillan Learning | Practical Strategies for Technical Communication | 1 | TX0007669865 |
| Macmillan Learning | Practical Strategies for Technical Communication | 4 | TX0009124208 |
| Macmillan Learning | Practical Strategies for Technical Communication: A Brief Guide | 3 | TX0008661381 |
| Macmillan Learning | Practice of Statistics in the Life Sciences | 4 | TX0008596573 |
| Macmillan Learning | Principles of Economics | 1 | TX0009135370 |
| Macmillan Learning | Principles of Macroeconomics | 1 | TX0009011540 |
| Macmillan Learning | Principles of Microeconomics | 1 | TX0009146598 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Psychology in Everyday Life | 1 | TX0006957333 |
| Macmillan Learning | Psychology in Everyday Life | 3 | TX0007882326 |
| Macmillan Learning | Psychology in Everyday Life | 4 | TX0008496502 |
| Macmillan Learning | Psychology in Everyday Life | 5 | TX0008975509 |
| Macmillan Learning | Psychology in Everyday Life | 6 | TX0009244153 |
| Macmillan Learning | Psychology in Modules | 10 | TX0007505859 |
| Macmillan Learning | Psychology in Modules | 11 | TX0008057951 |
| Macmillan Learning | Psychology In Modules | 12 | TX0008567253 |
| Macmillan Learning | Psychology In Modules | 13 | TX0009048245 |
| Macmillan Learning | Psychology | 10 | TX0007501123 |
| Macmillan Learning | Psychology | 11 | TX0008057952 |
| Macmillan Learning | Psychology | 12 | TX0008554016 |
| Macmillan Learning | Psychology | 13 | TX0009054292 |
| Macmillan Learning | Psychology | 3 | TX0007837202 |
| Macmillan Learning | Psychology | 4 | TX0008424655 |
| Macmillan Learning | Psychology | 5 | TX0009011603 |
| Macmillan Learning | Psychology | 6 | TX0009244003 |
| Macmillan Learning | Psychology | 7 | TX0007903366 |
| Macmillan Learning | Psychology | 8 | TX0008565903 |
| Macmillan Learning | Psychology | 8 | TX0008584804 |
| Macmillan Learning | Psychology | 9 | TX0007068627 |
| Macmillan Learning | Psychology: A Concise Introduction | 5 | TX0008389758 |
| Macmillan Learning | Psychology: The Science of Person, Mind, and Brain | 1 | TX0008034114 |
| Macmillan Learning | Public Finance and Public Policy | 7 | TX0009314599 |
| Macmillan Learning | Pursuing Happiness | 2 | TX0008851047 |
| Macmillan Learning | Pursuing Human Strengths | 2 | TX0009365111 |
| Macmillan Learning | Quantitative Chemical Analysis | 10 | TX0009070094 |
| Macmillan Learning | Quantitative Chemical Analysis | 8 | TX0007219851 |
| Macmillan Learning | Quantitative Literacy | 3 | TX0008561652 |
| Macmillan Learning | Race, Class, and Gender in the United States: An Integrated Study | 10 | TX0008371827 |
| Macmillan Learning | Race, Class, and Gender in the United States: An Integrated Study | 6 | TX0005822363 |
| Macmillan Learning | Raven Biology of Plants | 8 | TX0007497291 |
| Macmillan Learning | Read, Write, Connect: A Guide to College Reading and Writing | 2 | TX0008378314 |
| Macmillan Learning | Reading Critically, Writing Well | 10 | TX0007841182 |
| Macmillan Learning | Reading Critically, Writing Well | 12 | TX0008897266 |
| Macmillan Learning | Reading the American Past: Selected Historical Documents, Volume 1: To 1877 | 8 | TX0008788947 |
| Macmillan Learning | Reading the American Past: Selected Historical Documents, Volume 2: Since 1865 | 8 | TX0008797766 |
| Macmillan Learning | Real Communication: An Introduction | 5 | TX0009071847 |
| Macmillan Learning | Real Essays with Readings | 6 | TX0008576941 |
| Macmillan Learning | Real Writing with Readings: Paragraphs and Essays for College, Work, and Everyday Life | 5 | TX0007118226 |
| Macmillan Learning | Reconceptualizing Mathematics | 3 | TX0008371781 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 4 | TX0008191913 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 5 | TX0008699333 |
| Macmillan Learning | Reflect & Relate: An Introduction to Interpersonal Communication | 6 | TX0008699333 |
| Macmillan Learning | Reflect and Relate: An Introduction to Interpersonal Communication | 2 | TX0006995285 |
| Macmillan Learning | Reflect and Relate: An Introduction to Interpersonal Communication | 3 | TX0007652757 |
| Macmillan Learning | Reflections | 2 | TX0008332615 |
| Macmillan Learning | ReMix | 3 | TX0008484172 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 10 | TX0008339447 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 11 | TX0009160443 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 12 | TX0009116348 |
| Macmillan Learning | Rereading America: Cultural Contexts for Critical Thinking and Writing | 9 | TX0007741901 |
| Macmillan Learning | Research and Documentation in the Digital Age | 7 | TX0008596520 |
| Macmillan Learning | Research Methods in the Social Sciences | 8 | TX0008073579 |
| Macmillan Learning | Research Methods | 1 | TX0007736222 |
| Macmillan Learning | Rules for Writers with 2016 MLA Update | 8 | TX0008369477 |
| Macmillan Learning | Rules for Writers with Writing About Literature | 7 | TX0007680094 |
| Macmillan Learning | Rules for Writers | 10 | TX0009314349 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Rules for Writers | 8 | TX0008207457 |
| Macmillan Learning | Rules for Writers | 9 | TX0008640679 |
| Macmillan Learning | Scientific American Biology for a Changing World | 1 | TX0007494466 |
| Macmillan Learning | Scientific American: Presenting Psychology | 3 | TX0009122449 |
| Macmillan Learning | Scientific American: Presenting Psychology, Concise Edition | 1 | TX0008327172 |
| Macmillan Learning | Scientific American: Psychology | 1 | TX0007882335 |
| Macmillan Learning | Scientific American: Psychology | 2 | TX0008521901 |
| Macmillan Learning | Sedimentary Geology | 3 | TX0007841308 |
| Macmillan Learning | Sensation and Perception | 2 | TX0008515666 |
| Macmillan Learning | Signs of Life in the U.S.A. | 9 | TX0008657675 |
| Macmillan Learning | Single Variable Calculus: Early Transcendentals | 2 | TX0007497828 |
| Macmillan Learning | Social Psychology: The Science of Everyday Life | 1 | TX0008029975 |
| Macmillan Learning | Social Psychology: The Science of Everyday Life | 2 | TX0008594551 |
| Macmillan Learning | Society and Technological Change | 8 | TX0008414376 |
| Macmillan Learning | Solutions Manual for Absolute, Ultimate Guide to Principles of Biochemistry Study Guide and Solutions Manual | 7 | TX0007947549 |
| Macmillan Learning | Solutions Manual for Lehninger Principles of Biochemistry | 6 | TX0007947549 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 3 | TX0007839907 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 4 | TX0008353154 |
| Macmillan Learning | Speak Up!: An Illustrated Guide to Public Speaking | 5 | TX0008797777 |
| Macmillan Learning | Speech Craft | 1 | TX0008544885 |
| Macmillan Learning | St. Martin's Guide to Writing | 12 | TX0008683056 |
| Macmillan Learning | STAT2: Modeling with Regression and ANOVA | 2 | TX0008781225 |
| Macmillan Learning | Statistics and Probability with Applications | 3 | TX0008398152 |
| Macmillan Learning | Statistics for the Behavioral Sciences | 4 | TX0008391273 |
| Macmillan Learning | Statistics in Practice | 1 | TX0007957859 |
| Macmillan Learning | Statistics Through Applications | 2 | TX0007169532 |
| Macmillan Learning | Statistics: Concepts & Controversies | 8 | TX0007621853 |
| Macmillan Learning | Statistics: Concepts and Controversies | 10 | TX0009124973 |
| Macmillan Learning | Step by Step to College and Career Success | 8 | TX0008661361 |
| Macmillan Learning | Stepping Stones | 2 | TX0007521273 |
| Macmillan Learning | Student's Solutions Manual to Accompany Jon Rogawski's Multivariable Calculus | 2 | TX0007939079 |
| Macmillan Learning | Subject and Strategy | 16 | TX0009428616 |
| Macmillan Learning | Successful College Writing with 2016 MLA Update | 6 | TX0008368242 |
| Macmillan Learning | Successful College Writing | 8 | TX0009045240 |
| Macmillan Learning | Successful College Writing, Brief Edition with 2016 MLA Update | 6 | TX0009240071 |
| Macmillan Learning | Team Writing | 1 | TX0007033862 |
| Macmillan Learning | Technical Communication | 10 | TX0007670776 |
| Macmillan Learning | Technical Communication | 11 | TX0008053283 |
| Macmillan Learning | Technical Communication | 12 | TX0008576588 |
| Macmillan Learning | Technical Communication | 13 | TX0009063108 |
| Macmillan Learning | Telling the Story | 5 | TX0007667693 |
| Macmillan Learning | Test Bank for Abnormal Psychology | 10 | TX0008653125 |
| Macmillan Learning | Test Bank for Abnormal Psychology | 11 | TX0009062902 |
| Macmillan Learning | Test Bank for An Introduction to Brain and Behavior | 6 | TX0008825895 |
| Macmillan Learning | Test Bank for Biochemistry | 8 | TX0008821496 |
| Macmillan Learning | Test Bank for Biochemistry | 9 | TX0008821496 |
| Macmillan Learning | Test Bank for Biochemistry: A Short Course | 3 | TX0008820706 |
| Macmillan Learning | Test Bank for Biochemistry: A Short Course | 4 | TX0008820706 |
| Macmillan Learning | Test Bank for Calculus Early Transcendentals | 4 | TX0008667839 |
| Macmillan Learning | Test Bank for Discovering Psychology | 7 | TX0008653118 |
| Macmillan Learning | Test Bank for Discovering Psychology | 8 | TX0008825897 |
| Macmillan Learning | Test Bank for Economics | 6 | TX0008964652 |
| Macmillan Learning | Test Bank for Experiencing the Lifespan | 4 | TX0008855994 |
| Macmillan Learning | Test Bank for Experiencing The Lifespan | 5 | TX0008855994 |
| Macmillan Learning | Test Bank for Experiencing the Lifespan | 6 | TX0008855994 |
| Macmillan Learning | Test Bank for Exploring Psychology in Modules | 11 | TX0008653127 |
| Macmillan Learning | Test Bank for Exploring Psychology in Modules | 12 | TX0008653127 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | Test Bank for Exploring Psychology | 10 | TX0008653121 |
| Macmillan Learning | Test Bank for Exploring Psychology | 11 | TX0008830502 |
| Macmillan Learning | Test Bank for Exploring Psychology | 12 | TX0008830502 |
| Macmillan Learning | Test Bank for Exploring Psychology | 9 | TX0008653121 |
| Macmillan Learning | Test Bank for Genetics: A Conceptual Approach | 7 | TX0008890461 |
| Macmillan Learning | Test Bank for Health Psychology: A Biopsychosocial Approach | 5 | TX0008827033 |
| Macmillan Learning | Test Bank for Interactive General Chemistry | 1 | TX0008832460 |
| Macmillan Learning | Test Bank for International Trade | 5 | TX0008938364 |
| Macmillan Learning | Test Bank for Introduction to the Practice of Statistics | 10 | TX0009077246 |
| Macmillan Learning | Test Bank for Introduction to the Practice of Statistics | 9 | TX0009077246 |
| Macmillan Learning | Test Bank for Introductory Chemistry | 1 | TX0008988882 |
| Macmillan Learning | Test Bank for Macroeconomics in Modules | 5 | TX0008828125 |
| Macmillan Learning | Test Bank for Macroeconomics | 6 | TX0008964736 |
| Macmillan Learning | Test Bank for Media & Culture: Mass Communication in a Digital Age | 12 | TX0008849826 |
| Macmillan Learning | Test Bank for Microeconomics in Modules | 4 | TX0008828129 |
| Macmillan Learning | Test Bank for Microeconomics | 3 | TX0009310427 |
| Macmillan Learning | Test Bank for Modern Principles of Economics | 5 | TX0008943129 |
| Macmillan Learning | Test Bank for Modern Principles: Macroeconomics | 5 | TX0008944310 |
| Macmillan Learning | Test Bank for Modern Principles: Microeconomics | 5 | TX0008943744 |
| Macmillan Learning | Test Bank for Molecular Cell Biology | 8 | TX0008970228 |
| Macmillan Learning | Test Bank for Organic Chemistry | 7 | TX0009088628 |
| Macmillan Learning | Test Bank for Psychology in Everyday Life | 4 | TX0008653126 |
| Macmillan Learning | Test Bank for Psychology in Modules | 10 | TX0008653127 |
| Macmillan Learning | Test Bank for Psychology in Modules | 11 | TX0008665945 |
| Macmillan Learning | Test Bank for Psychology In Modules | 12 | TX0008665964 |
| Macmillan Learning | Test Bank for Psychology In Modules | 13 | TX0009060577 |
| Macmillan Learning | Test Bank for Psychology | 11 | TX0008665931 |
| Macmillan Learning | Test Bank for Psychology | 13 | TX0008928095 |
| Macmillan Learning | Test Bank for Psychology, Canadian Edition | 3 | TX0008741523 |
| Macmillan Learning | Test Bank for Real Communication: An Introduction | 5 | TX0008944318 |
| Macmillan Learning | Test Bank for Reflect & Relate: An Introduction to Interpersonal Communication | 5 | TX0008960157 |
| Macmillan Learning | Test Bank for Scientific American Environmental Science for a Changing World | 3 | TX0008970243 |
| Macmillan Learning | Test Bank for Scientific American Environmental Science for a Changing World | 4 | TX0008970243 |
| Macmillan Learning | Test Bank for Scientific American: Presenting Psychology | 3 | TX0008858612 |
| Macmillan Learning | Test Bank for Social Psychology: The Science of Everyday Life | 3 | TX0008943089 |
| Macmillan Learning | Test Bank for Statistics for the Behavioral Sciences | 5 | TX0009080437 |
| Macmillan Learning | Test Bank for Technical Communication | 13 | TX0009310385 |
| Macmillan Learning | Test Bank for The Developing Person Through the Life Span | 10 | TX0008653124 |
| Macmillan Learning | Test Bank for The Developing Person Through the Life Span | 9 | TX0008653124 |
| Macmillan Learning | Test Bank for The Practice of Statistics for Business and Economics | 4 | TX0008890462 |
| Macmillan Learning | Test Bank for Ways of the World: A Brief Global History with Sources, Volume I: Through the Fifteenth Century | 3 | TX0008753324 |
| Macmillan Learning | Test Bank for Your College Experience: Strategies for Success | 14 | TX0008938273 |
| Macmillan Learning | The Academic Writer | 4 | TX0008354548 |
| Macmillan Learning | The American Promise | 8 | TX0008797000 |
| Macmillan Learning | The American Promise, Volume 1: A History of the United States | 7 | TX0008376875 |
| Macmillan Learning | The American Promise: A Concise History, Volume 2: From 1865 | 6 | TX0008376876 |
| Macmillan Learning | The Analysis of Biological Data | 3 | TX0008969557 |
| Macmillan Learning | The Autobiography of Benjamin Franklin | 3 | TX0008331473 |
| Macmillan Learning | The Basic Practice of Statistics | 5 | TX0007130069 |
| Macmillan Learning | The Basic Practice of Statistics | 8 | TX0008027150 |
| Macmillan Learning | The Bedford Book of Genres | 3 | TX0009045295 |
| Macmillan Learning | The Bedford Book of Genres: A Guide | 1 | TX0007856629 |
| Macmillan Learning | The Bedford Guide for College Writers with Reader | 12 | TX0008845022 |
| Macmillan Learning | The Bedford Guide for College Writers with Reader, Research Manual, and Handbook | 11 | TX0008354380 |
| Macmillan Learning | The Bedford Guide for College Writers with Reader, Research Manual, and Handbook | 9 | TX0007332042 |
| Macmillan Learning | The Bedford Handbook | 10 | TX0008352423 |
| Macmillan Learning | The Bedford Handbook | 12 | TX0009226011 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | The Bedford Handbook | 9 | TX0007799697 |
| Macmillan Learning | The Bedford Handbook: Instructor's Annotated Edition | 8 | TX0007080042 |
| Macmillan Learning | The Bedford Reader | 12 | TX0007825348 |
| Macmillan Learning | The Bedford Reader | 13 | TX0008356461 |
| Macmillan Learning | The Bedford Reader | 14 | TX0009085379 |
| Macmillan Learning | The Bedford Reader | 15 | TX0009212998 |
| Macmillan Learning | The Bedford Researcher | 6 | TX0008521185 |
| Macmillan Learning | The Bedford Researcher | 7 | TX0009036851 |
| Macmillan Learning | The Black Death: The Great Mortality of 1348-1350 | 1 | TX0006158822 |
| Macmillan Learning | The Brief Bedford Reader | 13 | TX0008423120 |
| Macmillan Learning | The Business Writer's Companion | 8 | TX0008489502 |
| Macmillan Learning | The Business Writer's Handbook | 12 | TX0008641906 |
| Macmillan Learning | The Cherokee Removal | 3 | TX0008352979 |
| Macmillan Learning | The Communist Manifesto | 2 | TX0008507337 |
| Macmillan Learning | The Compact Bedford Introduction to Literature: Reading, Thinking, and Writing | 12 | TX0008838218 |
| Macmillan Learning | The Compact Reader | 12 | TX0009314285 |
| Macmillan Learning | The Concise St. Martin's Guide to Writing | 8 | TX0008562582 |
| Macmillan Learning | The Concise St. Martin's Guide to Writing | 9 | TX0009045285 |
| Macmillan Learning | The Confessions of Nat Turner | 2 | TX0008337235 |
| Macmillan Learning | The Developing Person Through Childhood and Adolescence | 8 | TX0007653238 |
| Macmillan Learning | The Developing Person Through The Life Span | 11 | TX0009002996 |
| Macmillan Learning | The Developing Person Through the Life Span | 12 | TX0009240176 |
| Macmillan Learning | The Developing Person Through the Life Span | 9 | TX0007930978 |
| Macmillan Learning | The Development of Children | 8 | TX0008593173 |
| Macmillan Learning | The Everyday Writer with Exercises with 2016 MLA Update | 6 | TX0008218092 |
| Macmillan Learning | The Everyday Writer | 7 | TX0008848000 |
| Macmillan Learning | The Fascist Revolution in Italy | 1 | TX0007669094 |
| Macmillan Learning | The Film Experience | 6 | TX0009069605 |
| Macmillan Learning | The First World War | 2 | TX0009034837 |
| Macmillan Learning | The French Revolution and Human Rights | 2 | TX0008290097 |
| Macmillan Learning | The Handbook of Technical Writing | 11 | TX0008040161 |
| Macmillan Learning | The Handbook of Technical Writing | 12 | TX0008628790 |
| Macmillan Learning | The Horse That Won't Go Away | 1 | TX0008031492 |
| Macmillan Learning | The Hub | 1 | TX0008962760 |
| Macmillan Learning | The Influenza Pandemic of 1918-1919 | 1 | TX0007604403 |
| Macmillan Learning | The Kitchen Debate and Cold War Consumer Politics | 1 | TX0007850309 |
| Macmillan Learning | The Language of Composition | 3 | TX0008664496 |
| Macmillan Learning | The Making of the West | 6 | TX0008650927 |
| Macmillan Learning | The Practice of Business Statistics | 2 | TX0006976347 |
| Macmillan Learning | The Practice of Creative Writing: A Guide for Students | 4 | TX0009038595 |
| Macmillan Learning | The Practice of Statistics for Business and Economics | 3 | TX0007409511 |
| Macmillan Learning | The Practice of Statistics for Business and Economics | 4 | TX0008287327 |
| Macmillan Learning | The Practice of Statistics for Business and Economics | 5 | TX0008973402 |
| Macmillan Learning | The Practice of Statistics | 4 | TX0007510961 |
| Macmillan Learning | The Practice of Statistics | 5 | TX0007841889 |
| Macmillan Learning | The Practice of Statistics | 6 | TX0008564157 |
| Macmillan Learning | The Prince | 1 | TX0006118136 |
| Macmillan Learning | The Psychology Major's Companion | 1 | TX0008498269 |
| Macmillan Learning | The Psychology Major's Companion | 2 | TX0008850921 |
| Macmillan Learning | The Scientific Revolution | 2 | TX0008650904 |
| Macmillan Learning | The Social Animal | 12 | TX0009208576 |
| Macmillan Learning | The St. Martin's Guide to Writing | 10 | TX0007670537 |
| Macmillan Learning | The St. Martin's Handbook | 8 | TX0008040766 |
| Macmillan Learning | The Story and Its Writer | 10 | TX0008660570 |
| Macmillan Learning | The Structure of Argument | 10 | TX0009047593 |
| Macmillan Learning | The Urban Underworld in Late Nineteenth-Century New York: The Autobiography of George Appo | 1 | TX0007718603 |
| Macmillan Learning | The Worth Expert Guide to Scientific Literacy: Thinking Like a Psychological Scientist | 1 | TX0008507028 |

Revised Second Amended
**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| Macmillan Learning | The Writer's Presence: A Pool of Readings | 9 | TX0008640379 |
| Macmillan Learning | Theories of Developmental Psychology | 5 | TX0007124550 |
| Macmillan Learning | Theories of Developmental Psychology | 6 | TX0008338469 |
| Macmillan Learning | Thinking about Psychology | 4 | TX0008779231 |
| Macmillan Learning | Thinking Through Sources for Ways of the World, Volume 1 | 4 | TX0008664269 |
| Macmillan Learning | Thinking Through Sources for Ways of the World, Volume 2 | 3 | TX0008344012 |
| Macmillan Learning | Through Women's Eyes | 5 | TX0008640597 |
| Macmillan Learning | Understanding Earth | 8 | TX0009002999 |
| Macmillan Learning | Understanding Rhetoric | 2 | TX0008390506 |
| Macmillan Learning | Understanding Rhetoric | 3 | TX0009035761 |
| Macmillan Learning | Understanding the American Promise | 3 | TX0008379739 |
| Macmillan Learning | Understanding World Societies | 2 | TX0008052267 |
| Macmillan Learning | Understanding Your College Experience | 3 | TX0008890658 |
| Macmillan Learning | Universe | 11 | TX0008788739 |
| Macmillan Learning | University Physics for the Physical and Life Sciences, Vol. 2 | 1 | TX0007547500 |
| Macmillan Learning | UPDATED Version of The Practice of Statistics | 6 | TX0009132936 |
| Macmillan Learning | Using and Interpreting Statistics: A Practical Test for the Behavioral, Social, and Health Sciences | 3 | TX0008343275 |
| Macmillan Learning | Vector Calculus | 6 | TX0007502070 |
| Macmillan Learning | Ways of Reading | 12 | TX0008798207 |
| Macmillan Learning | Ways of the World with Sources for the AP Modern Course | 4 | TX0008800713 |
| Macmillan Learning | Ways of the World with Sources for the AP® Course | 3 | TX0008335664 |
| Macmillan Learning | Ways of the World: A Brief Global History with Sources, 3e | 3 | TX0008207516 |
| Macmillan Learning | What Is Life?: A Guide to Biology with Physiology | 4 | TX0008562753 |
| Macmillan Learning | White Privilege | 5 | TX0008210306 |
| Macmillan Learning | Working with Words | 10 | TX0008798218 |
| Macmillan Learning | World Regional Geography Concepts | 3 | TX0008003929 |
| Macmillan Learning | World Regional Geography Without Subregions | 7 | TX0008434531 |
| Macmillan Learning | World Regional Geography | 8 | TX0009141576 |
| Macmillan Learning | Worlds of History, volume 1 | 7 | TX0008798174 |
| Macmillan Learning | Worlds of History, volume 2 | 7 | TX0008798178 |
| Macmillan Learning | Writer/Designer | 1 | TX0007833895 |
| Macmillan Learning | Writing about Writing | 4 | TX0008798197 |
| Macmillan Learning | Writing about Writing: A College Reader | 3 | TX0008365688 |
| Macmillan Learning | Writing From Sources | 9 | TX0008247116 |
| Macmillan Learning | Writing Now: Shaping Words and Images with MLA/APA Updates | 1 | TX0007394958 |
| Macmillan Learning | Writing Papers in the Biological Sciences | 7 | TX0009041973 |
| Macmillan Learning | Writing That Works: Communicating Effectively on the Job | 13 | TX0009190915 |
| Macmillan Learning | Your College Experience | 13 | TX0008609955 |
| McGraw Hill | 101 Games And Activities For Children With Autism, Asperger's And Sensory Processing Disorder | 1 | TX0006998593 |
| McGraw Hill | 12 Disciplines Of Leadership Excellence: How Leaders Achieve Sustainable High Performance | 1 | TX0007728150 |
| McGraw Hill | 123 PIC Microcontroller Experiments For The Evil Genius | 1 | TX0006207903 |
| McGraw Hill | 123 Robotics Experiments For The Evil Genius | 1 | TX0006030094 |
| McGraw Hill | 20 Minutes To A Top Performer: Three Fast And Effective Conversations To Motivate, Develop, And Engage Your Employees | 1 | TX0007070847 |
| McGraw Hill | 2009 International Plumbing Codes Handbook | 1 | TX0006995874 |
| McGraw Hill | 201 Killer Cover Letters | 3 | TX0007898233 |
| McGraw Hill | 30 Arduino Projects For The Evil Genius | 2 | TX0007729477 |
| McGraw Hill | 30 Beaglebone Black Projects For The Evil Genius | 1 | TX0007959576 |
| McGraw Hill | 30-Minute Social Media Marketing: Step-By-Step Techniques To Spread The Word About Your Business Fast And Free | 1 | TX0007300389 |
| McGraw Hill | 301 Ways To Use Social Media To Boost Your Marketing | 1 | TX0007242766 |
| McGraw Hill | 5 Steps To A 5: AP Calculus AB 2023 Elite Student Edition | 1 | TX0009197126 |
| McGraw Hill | 5 Steps To A 5: AP Chemistry 2019 Elite Student Edition | 1 | TX0008631941 |
| McGraw Hill | 5 Steps To A 5: AP Environmental Science 2019 | 1 | TX0008629669 |
| McGraw Hill | 5 Steps To A 5: AP Human Geography 2019 Elite Student Edition | 1 | TX0008626977 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | 5 Steps To A 5: AP Physics C 2019 | 1 | TX0008632116 |
| McGraw Hill | 5 Steps To A 5: AP Statistics 2020 Elite Student Edition | 1 | TX0008789031 |
| McGraw Hill | 5 Steps To A 5: AP U.S. Government & Politics 2019 | 1 | TX0008703199 |
| McGraw Hill | 5 Steps To Rapid Employment: The Job You Want At The Pay You Deserve | 1 | TX0007941053 |
| McGraw Hill | A Billion Bootstraps: Microcredit, Barefoot Banking, And The Business Solution For Ending Poverty | 1 | TX0006552014 |
| McGraw Hill | A Briefcase Book: Presentation Skills For Managers | 1 | TX0005469082 |
| McGraw Hill | A Builder's Guide To Wells And Septic Systems | 2 | TX0007230223 |
| McGraw Hill | A Cruising Guide To Puget Sound And The San Juan Islands Olympia To Port Aneles | 2 | TX0006089949 |
| McGraw Hill | A First Look at Communication Theory | 10 | TX0008573767 |
| McGraw Hill | A First Look at Communication Theory | 11 | TX0008573767 |
| McGraw Hill | A First Look At Communication Theory | 6 | TX0006371306 |
| McGraw Hill | A First Look at Communication Theory | 9 | TX0007923847 |
| McGraw Hill | A History and Philosophy of Sport and Physical Education: From Ancient Civilizations to the Modern World | 6 | TX0007988012 |
| McGraw Hill | A History and Philosophy of Sport and Physical Education: From Ancient Civilizations to the Modern World | 7 | TX0008719829 |
| McGraw Hill | A History Of Europe In The Modern World | 11 | TX0007807103 |
| McGraw Hill | A Preface to Marketing Management | 13 | TX0007587761 |
| McGraw Hill | A Preface to Marketing Management | 15 | TX0008569978 |
| McGraw Hill | A Sail Of Two Idiots: 100+ Lessons And Laughs From A Non-Sailor Who Quit The Rat Race, Took The Helm, And Sailed To A New Life In The Caribbean | 1 | TX0007526085 |
| McGraw Hill | A Speck On The Sea: Epic Voyages In The Most Improbable Vessels | 1 | TX0006020077 |
| McGraw Hill | A Systems Approach To Small Group Interaction | 11 | TX0005143790 |
| McGraw Hill | A Thousand Barrels A Second: The Coming Oil Break Point And The Challenges Facing An Energy Dependent World | 1 | TX0006309200 |
| McGraw Hill | A Topical Approach to Life-span Development | 10 | TX0008810334 |
| McGraw Hill | A Topical Approach to Life-Span Development | 6 | TX0006312113 |
| McGraw Hill | A Topical Approach to Life-Span Development | 7 | TX0007844517 |
| McGraw Hill | A Topical Approach to Life-span Development | 9 | TX0008772653 |
| McGraw Hill | A Woman's Guide To Successful Negotiating: How To Convince, Collaborate, And Create Your Way To Agreement | 2 | TX0007231935 |
| McGraw Hill | AACN Essentials of Critical Care Nursing | 4 | TX0008667051 |
| McGraw Hill | AACN Essentials of Critical Care Nursing | 5 | TX0008667051 |
| McGraw Hill | AACN Essentials Of Progressive Care Nursing | 4 | TX0008667079 |
| McGraw Hill | ABC's of Relationship Selling Through Service | 11 | TX0007220430 |
| McGraw Hill | Abnormal Psychology | 8 | TX0009065030 |
| McGraw Hill | Abnormal Psychology | 9 | TX0009115107 |
| McGraw Hill | Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 8 | TX0007848515 |
| McGraw Hill | Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 9 | TX0008995394 |
| McGraw Hill | Absite Slayer | 2 | TX0009040142 |
| McGraw Hill | Accounting For Decision Making And Control | 7 | TX0007136503 |
| McGraw Hill | Accounting for Decision Making and Control | 9 | TX0008388439 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 15 | TX0007381018 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 17 | TX0007878078 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 18 | TX0008570028 |
| McGraw Hill | Accounting for Governmental & Nonprofit Entities | 19 | TX0008961132 |
| McGraw Hill | Accounting Information Systems | 3 | TX0008976191 |
| McGraw Hill | Accounting Information Systems | 4 | TX0008072428 |
| McGraw Hill | Accounting: Text and Cases | 13 | TX0007617093 |
| McGraw Hill | Accounting: What The Numbers Mean | 12 | TX0008724778 |
| McGraw Hill | Accounting: What the Numbers Mean | 13 | TX0007708680 |
| McGraw Hill | Accounting: What the Numbers Mean | 9 | TX0007140620 |
| McGraw Hill | Ace The IT Interview: The Best Interviewing Strategies For IT Professionals | 2 | TX0006849920 |
| McGraw Hill | Ace The IT Resume | 2 | TX0006814521 |
| McGraw Hill | Acquiring Medical Language | 1 | TX0008077590 |
| McGraw Hill | ACT 36 In Just 7 Steps | 1 | TX0007791722 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Active Portfolio Management: A Quantitative Approach for Producing Superior Returns and Controlling Risk | 2 | TX0005085076 |
| McGraw Hill | Activities Manual To Accompany Programmable Logic Controllers | 4 | TX0007280199 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 10 | TX0007914459 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 11 | TX0008767302 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 12 | TX0009325507 |
| McGraw Hill | Adams and Victor's Principles of Neurology | 9 | TX0007167357 |
| McGraw Hill | Administering Exchange 2000 Server | 1 | TX0005257854 |
| McGraw Hill | Administering Medications | 8 | TX0007917799 |
| McGraw Hill | Administering Medications | 9 | TX0007917799 |
| McGraw Hill | Adolescence | 13 | TX0009089103 |
| McGraw Hill | Adolescence | 17 | TX0008843670 |
| McGraw Hill | Adult-Gerontology and Family Nurse Practitioner: Self-Assessment and Exam Review | 1 | TX0008455078 |
| McGraw Hill | Advanced Accounting | 10 | TX0007185493 |
| McGraw Hill | Advanced Accounting | 12 | TX0007886339 |
| McGraw Hill | Advanced Accounting | 13 | TX0007886339 |
| McGraw Hill | Advanced Accounting | 14 | TX0008975536 |
| McGraw Hill | Advanced Financial Accounting | 11 | TX0008118300 |
| McGraw Hill | Advanced Financial Accounting | 12 | TX0008664338 |
| McGraw Hill | Advanced Financial Accounting | 13 | TX0008664338 |
| McGraw Hill | Advanced Macroeconomics | 4 | TX0006234722 |
| McGraw Hill | Advanced Macroeconomics | 5 | TX0008574199 |
| McGraw Hill | Advanced Options Trading: Approaches, Tools, And Techniques For Professional Traders | 1 | TX0007097816 |
| McGraw Hill | Advanced Spanish Step-By-Step | 1 | TX0007486902 |
| McGraw Hill | Advanced Strength And Applied Stress Analysis | 2 | TX0005112064 |
| McGraw Hill | Aircraft Accident Analysis: Final Reports | 1 | TX0005129951 |
| McGraw Hill | Aircraft Electricity And Electronics | 6 | TX0007791044 |
| McGraw Hill | Aircraft Safety: Accident Investigations, Analyses, And Applications | 2 | TX0005824187 |
| McGraw Hill | Airport Systems: Planning, Design, And Management | 1 | TX0005629301 |
| McGraw Hill | Airway Management In Emergencies | 1 | TX0007089004 |
| McGraw Hill | AIX 5L Administration | 1 | TX0005606558 |
| McGraw Hill | Algebra Know-It-All: Beginner To Advanced, And Everything In Between | 1 | TX0007028458 |
| McGraw Hill | All About Bonds, Bond Mutual Funds, And Bond ETFs | 3 | TX0006942114 |
| McGraw Hill | All About Candlestick Charting: The Easy Way To Get Started | 1 | TX0007437134 |
| McGraw Hill | All About Day Trading: The Easy Way To Get Started | 1 | TX0007724505 |
| McGraw Hill | All About Derivatives | 2 | TX0007290306 |
| McGraw Hill | All About Exchange-Traded Funds | 1 | TX0007467513 |
| McGraw Hill | All About Hedge Funds: The Easy Way To Get Started | 2 | TX0007711674 |
| McGraw Hill | All About Investing In Gold: The Easy Way To Get Started | 1 | TX0007384324 |
| McGraw Hill | All About Investing: The Easy Way To Get Started | 1 | TX0006329361 |
| McGraw Hill | All About Marker Indicators | 1 | TX0007314592 |
| McGraw Hill | All About Market Timing: The Easy Way To Get Started | 2 | TX0007346433 |
| McGraw Hill | All About Real Estate Investing: The Easy Way To Get Started | 2 | TX0005445822 |
| McGraw Hill | All About Technical Analysis: The Easy Way To Get Started | 1 | TX0005669621 |
| McGraw Hill | Alternative Energy Systems In Building Design | 1 | TX0007046933 |
| McGraw Hill | Always In Fashion: From Clerk To CEO-Lessons For Success In Business And Life | 1 | TX0008005777 |
| McGraw Hill | America's Longest War: The United States And Vietnam, 1950-1975 | 5 | TX0007790877 |
| McGraw Hill | America's Musical Landscape | 7 | TX0007723667 |
| McGraw Hill | American Cinema/American Culture | 6 | TX0008951636 |
| McGraw Hill | American Democracy Now | 4 | TX0008116817 |
| McGraw Hill | American Democracy Now | 5 | TX0007748992 |
| McGraw Hill | American Democracy Now | 6 | TX0008718577 |
| McGraw Hill | American Electricians' Handbook | 15 | TX0006981129 |
| McGraw Hill | American History: Connecting With the Past, Vol 1, To 1865 | 14 | TX0007385023 |
| McGraw Hill | American History: Connecting with the Past, Vol 2 | 15 | TX0008002246 |
| McGraw Hill | An Introduction to Business Ethics | 5 | TX0007701585 |
| McGraw Hill | An Introduction to Contemporary Remote Sensing | 1 | TX0007497774 |
| McGraw Hill | Analog IC Design With Low-Dropout Regulators | 2 | TX0007916508 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Analog Integrated Circuit Design By Simulation: Techniques, Tools, And Methods | 1 | TX0008754018 |
| McGraw Hill | Analysis for Financial Management | 11 | TX0007507514 |
| McGraw Hill | Analysis for Financial Management | 13 | TX0008567490 |
| McGraw Hill | Analysis For Marketing Planning | 7 | TX0007076172 |
| McGraw Hill | Analytical Dynamics | 1 | TX0005112065 |
| McGraw Hill | Anatomy & Physiology: A Unity of Form and Function | 5 | TX0007407678 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 2 | TX0008080873 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 3 | TX0008571198 |
| McGraw Hill | Anatomy & Physiology: An Integrative Approach | 4 | TX0008571198 |
| McGraw Hill | Anatomy & Physiology: Foundations for the Health Professions | 1 | TX0007530783 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 10 | TX0009311203 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 6 | TX0007409612 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 7 | TX0007924036 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 8 | TX0008398754 |
| McGraw Hill | Anatomy & Physiology: The Unity of Form and Function | 9 | TX0008986360 |
| McGraw Hill | Anatomy, Histology, And Cell Biology Pretest Self-Assessment And Review | 4 | TX0007143276 |
| McGraw Hill | Anesthesiology Core Review: Part One: BASIC Exam | 2 | TX0009401168 |
| McGraw Hill | Antenna Engineering Handbook | 4 | TX0007024574 |
| McGraw Hill | Antennas For All Applications | 3 | TX0005492785 |
| McGraw Hill | Anthropology: Appreciating Human Diversity | 17 | TX0008677530 |
| McGraw Hill | Anthropology: Appreciating Human Diversity | 18 | TX0008706732 |
| McGraw Hill | Anywhere: How Global Connectivity Is Revolutionizing The Way We Do Business | 1 | TX0007110723 |
| McGraw Hill | Appleton & Lange Review Anatomy | 6 | TX0005647978 |
| McGraw Hill | Appleton & Lange Review For The Ultrasonography Examination | 3 | TX0005998650 |
| McGraw Hill | Applied Clinical Pharmacokinetics | 3 | TX0007937007 |
| McGraw Hill | Applied Machine Learning | 1 | TX0008768698 |
| McGraw Hill | Applied Numerical Methods with MatLab for Engineers and Scientists | 3 | TX0006577165 |
| McGraw Hill | Applied Numerical Methods with MatLab for Engineers and Scientists | 4 | TX0008557884 |
| McGraw Hill | Applied Physical Pharmacy | 2 | TX0007922431 |
| McGraw Hill | Applied Software Measurement: Global Analysis Of Productivity And Quality | 3 | TX0007003999 |
| McGraw Hill | Applied Sport Psychology: Personal Growth to Peak Performance | 7 | TX0007922401 |
| McGraw Hill | Applied Sport Psychology: Personal Growth to Peak Performance | 8 | TX0008983619 |
| McGraw Hill | Applied Statistics in Business and Economics | 3 | TX0007134869 |
| McGraw Hill | Applied Statistics in Business and Economics | 5 | TX0008573741 |
| McGraw Hill | Applied Statistics in Business and Economics | 6 | TX0008573741 |
| McGraw Hill | Applied Statistics in Business and Economics | 7 | TX0008951649 |
| McGraw Hill | Applied Value Investing, The Practical Applications Of Benjamin Graham's And Warren Buffett's Valuation Principles To Acquisitions, Catastrophe Pricing, And Business Execution | 1 | TX0007016263 |
| McGraw Hill | Appreciative Leadership: Focus On What Works To Drive Winning Performance And Build A Thriving Organization | 1 | TX0007219562 |
| McGraw Hill | Art Fundamentals: Theory and Practice | 12 | TX0007563810 |
| McGraw Hill | Asset Allocation Demystified | 1 | TX0007942929 |
| McGraw Hill | Asset Allocation: Balancing Financial Risk | 4 | TX0006845574 |
| McGraw Hill | Asset Dedication: How To Grow Wealthy With The Next Generation Of Asset Allocation | 1 | TX0006072152 |
| McGraw Hill | Astronomy Demystified | 1 | TX0005610044 |
| McGraw Hill | Atlas Of Minimally Invasive Surgical Operations | 1 | TX0008618778 |
| McGraw Hill | Atlas Of Ultrasound-Guided Musculoskeletal Injections | 1 | TX0007889086 |
| McGraw Hill | Auditing & Assurance Services | 7 | TX0008727541 |
| McGraw Hill | Auditing & Assurance Services | 8 | TX0009011820 |
| McGraw Hill | Auditing & Assurance Services: A Systematic Approach | 10 | TX0008496216 |
| McGraw Hill | Auditing & Assurance Services: A Systematic Approach | 11 | TX0008772142 |
| McGraw Hill | Auditing and Accounting: Cases Investigating Issues of Fraud and Professional Ethics | 3 | TX0008749916 |
| McGraw Hill | Avanti! | 5 | TX0008951683 |
| McGraw Hill | Baby Signs: How To Talk With Your Baby Before Your Baby Can Talk | 3 | TX0006941042 |
| McGraw Hill | Backstage Wall Street: An Insider's Guide To Knowing Who To Trust, Who To Run From, And How To Maximize Your Investments | 1 | TX0007546879 |
| McGraw Hill | Bank Management & Financial Services | 9 | TX0007503247 |
| McGraw Hill | Banker To The World: Leadership Lessons From The Front Lines Of Global Finance | 1 | TX0007350524 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Basel II Implementation: A Guide To Developing And Validating A Compliant Internal Risk Rating System | 1 | TX0006981619 |
| McGraw Hill | Basic & Clinical Pharmacology | 13 | TX0007543978 |
| McGraw Hill | Basic & Clinical Pharmacology | 14 | TX0008573703 |
| McGraw Hill | Basic & Clinical Pharmacology | 15 | TX0008924800 |
| McGraw Hill | Basic Biomechanics | 6 | TX0007408251 |
| McGraw Hill | Basic Biomechanics | 8 | TX0008991542 |
| McGraw Hill | Basic Histology Text & Atlas | 11 | TX0006160010 |
| McGraw Hill | Basic Legal Research For Paralegals | 2 | TX0006845022 |
| McGraw Hill | Basic Legal Writing For Paralegals | 2 | TX0006844965 |
| McGraw Hill | Basic Marketing: A Marketing Strategy Planning Approach | 18 | TX0007276142 |
| McGraw Hill | Basic Math For Nursing And Allied Health | 1 | TX0007920405 |
| McGraw Hill | Basic Radiology | 2 | TX0007256448 |
| McGraw Hill | Basic Statistics for Business & Economics | 8 | TX0007521671 |
| McGraw Hill | Basic Statistics for Business & Economics | 9 | TX0008573819 |
| McGraw Hill | Basic Statistics In Business And Economics | 10 | TX0008952553 |
| McGraw Hill | Basics of Engineering Economy | 2 | TX0007856383 |
| McGraw Hill | Be Unreasonable: The Unconventional Way To Extraordinary Business Results | 1 | TX0006577315 |
| McGraw Hill | BEA Weblogic 7 Server Administration | 1 | TX0005610541 |
| McGraw Hill | Becoming A Leader The Annapolis Way: 12 Combat Lessons From The Navy's Leadership Laboratory | 1 | TX0006080831 |
| McGraw Hill | Beef Up Your Brain: The Big Book Of 301 Brain-Building Exercises, Puzzles, And Games | 1 | TX0007041937 |
| McGraw Hill | Beginner's Guide To Reading Schematics | 4 | TX0008631189 |
| McGraw Hill | Beginning Algebra | 5 | TX0007720459 |
| McGraw Hill | Beginning Algebra | 6 | TX0008546572 |
| McGraw Hill | Beginning and Intermediate Algebra | 3 | TX0006999201 |
| McGraw Hill | Beginning and Intermediate Algebra | 5 | TX0008733471 |
| McGraw Hill | Beginning and Intermediate Algebra | 6 | TX0008575818 |
| McGraw Hill | Benjamin Graham On Investing | 1 | TX0006987638 |
| McGraw Hill | Benson's Microbiological Applications: Laboratory Manual in General Microbiology, Short Version | 13 | TX0005989347 |
| McGraw Hill | Beyond Referrals: How To Use The Perpetual Revenue System To Convert Referrals Into High-Value Clients | 1 | TX0007716334 |
| McGraw Hill | Beyond Success: Building A Personal, Financial, And Philanthropic Legacy | 1 | TX0006895240 |
| McGraw Hill | Beyond The NICU: Comprehensive Care Of The High-Risk Infant | 1 | TX0007981780 |
| McGraw Hill | Biochemistry Demystified | 1 | TX0007010441 |
| McGraw Hill | Biofilm Reactors (Wef Manual Of Practice No. 35) | 1 | TX0007279414 |
| McGraw Hill | Biofluid Mechanics In Cardiiiiovascular Systems | 1 | TX0006307293 |
| McGraw Hill | Bioinformatics: Sequence Alignment And Markov Models | 1 | TX0007123738 |
| McGraw Hill | Biology Demystified | 1 | TX0005756374 |
| McGraw Hill | Biology Laboratory Manual | 12 | TX0008725268 |
| McGraw Hill | Biology | 10 | TX0005702558 |
| McGraw Hill | Biology | 11 | TX0008401974 |
| McGraw Hill | Biology | 12 | TX0008723188 |
| McGraw Hill | Biology | 12 | TX0008823935 |
| McGraw Hill | Biology | 13 | TX0008823935 |
| McGraw Hill | Biology | 4 | TX0008436603 |
| McGraw Hill | Biology | 5 | TX0008715610 |
| McGraw Hill | Biology | 6 | TX0008715610 |
| McGraw Hill | Biology | 9 | TX0007156918 |
| McGraw Hill | Biology: Concepts and Investigations | 2 | TX0007886331 |
| McGraw Hill | Biology: Concepts and Investigations | 3 | TX0007886331 |
| McGraw Hill | Biology: Concepts and Investigations | 4 | TX0008593379 |
| McGraw Hill | Biology: Concepts and Investigations | 5 | TX0008992917 |
| McGraw Hill | Biology: The Essentials | 2 | TX0008010271 |
| McGraw Hill | Biology: The Essentials | 3 | TX0008989061 |
| McGraw Hill | Biology: The Essentials | 4 | TX0008989061 |
| McGraw Hill | Biomedical Applications Of Light Scattering | 1 | TX0007102507 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Biomedical Engineering And Design Handbook: Volume 1 Fundamentals | 2 | TX0006997333 |
| McGraw Hill | Biomedical Engineering And Design Handbook: Volume 2 Applications | 2 | TX0006987640 |
| McGraw Hill | Biomedical Instrumentation Technology And Applications | 1 | TX0006129175 |
| McGraw Hill | Bionic For The Evil Genius: 25 Build-It-Yourself Projects | 1 | TX0006299526 |
| McGraw Hill | Biotechnology Demystified | 1 | TX0006443685 |
| McGraw Hill | Blog Marketing: The Revolutionary New Way To Increase Sales, Build Your Brand, And Get Exceptional Results | 1 | TX0006273969 |
| McGraw Hill | Blueprint Reading: Construction Drawings For The Building Trades | 1 | TX0007233330 |
| McGraw Hill | Boatbuilding Manual | 5 | TX0007319245 |
| McGraw Hill | Boating Skills And Seamanship: United State United States Coast Guard Auxiliary | 14 | TX0007763546 |
| McGraw Hill | Boatowner's Illustrated Electrical Handbook | 2 | TX0006329451 |
| McGraw Hill | Bob Miller's High School Calculus For The Clueless: High School Calculus Honors Calculus AB and BC Calculus | 1 | TX0006828612 |
| McGraw Hill | Body By Science: A Research-Based Program For Strength Training, Body Building, And Complete Fitness In 12 Minutes A Week | 1 | TX0007036681 |
| McGraw Hill | Body Contouring: McGraw-Hill Plastic Surgery Atlas | 1 | TX0007360068 |
| McGraw Hill | Boiler Operator’s Guide | 5 | TX0008946991 |
| McGraw Hill | Bollinger On Bollinger Bands | 1 | TX0005434556 |
| McGraw Hill | Bond Portfolio Investing And Risk Management: Positioning Fixed Income Portfolios For Robust Returns After The Financial Crisis | 1 | TX0007434618 |
| McGraw Hill | Boost Your Hiring IQ | 1 | TX0006556393 |
| McGraw Hill | Born To Blog: Building Your Blog For Personal And Business Success One Post At A Time | 1 | TX0007721131 |
| McGraw Hill | Boss's Survival Guide: Workplace 911 For The Toughest Problems Today's Manager Face | 2 | TX0007102924 |
| McGraw Hill | Brainscripts For Sales Success: 21 Hidden Principles Of Consumer Psychology For Winning New Customers | 1 | TX0007958590 |
| McGraw Hill | Brand Turnaround: How Brands Gone Bad Returned To Glory And The Seven Game Changers That Made The Difference | 1 | TX0007495224 |
| McGraw Hill | Brand Warfare 10 Rules For Building The Killer Brand | 1 | TX0005361258 |
| McGraw Hill | Break The Bipolar Cycle: A Day-By-Day Guide To Living With Bipolar Disorder | 1 | TX0007011421 |
| McGraw Hill | Bricklaying | 1 | TX0005505400 |
| McGraw Hill | Briefcase Books: Customer Relationship Management | 1 | TX0005473133 |
| McGraw Hill | Briefcase Books: Project Management | 1 | TX0005466841 |
| McGraw Hill | Briefcase Books: Sales Techniques | 1 | TX0005970390 |
| McGraw Hill | Bring Out The Best In Every Employee: How To Engage Your Whole Team By Making Every Leadership Moment Count | 1 | TX0007615539 |
| McGraw Hill | Broadcasting, Cable, The Internet, And Beyond: An Introduction To Modern Electronic Media | 7 | TX0007361891 |
| McGraw Hill | Budgeting For Managers | 1 | TX0005703926 |
| McGraw Hill | Buehler's Backyard Boatbuilding For The 21St Century | 2 | TX0007971513 |
| McGraw Hill | Build Your Own Free-To-Air (FTA) Satellite Tv System | 1 | TX0007495988 |
| McGraw Hill | Build Your Own Small Wind Power System | 1 | TX0007462367 |
| McGraw Hill | Build Your Own Transistor Radios: A Hobbyist's Guide To High-Performance And Low-Powered Radio Circuits | 1 | TX0007652833 |
| McGraw Hill | Building Bone Vitality: A Revolutionary Diet Plan To Prevent Bone Loss And Reverse Osteoporosis | 1 | TX0006956461 |
| McGraw Hill | Building Design And Construction Handbook | 6 | TX0005265973 |
| McGraw Hill | Building Financial Models | 2 | TX0007712278 |
| McGraw Hill | Building Lean Supply Chains With The Theory Of Constraints | 1 | TX0007467111 |
| McGraw Hill | Building Team Power: How To Unleash The Collaborative Genius Of Teams For Increased Engagement, Productivity, And Results | 2 | TX0007301352 |
| McGraw Hill | Building Wealth Buying Foreclosures | 1 | TX0006942458 |
| McGraw Hill | Building With Virtual Lego: Getting Started With Lego Digital Designer, LDraw, And Mecabricks | 1 | TX0008559520 |
| McGraw Hill | Buildings Across Time: An Introduction to World Architecture | 5 | TX0008702527 |
| McGraw Hill | Built To Serve: How To Drive The Bottom Line With People-First Practices | 1 | TX0006906524 |
| McGraw Hill | Buried Pipe Design | 3 | TX0007167349 |
| McGraw Hill | Business Analytics | 1 | TX0008975538 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Business and Administrative Communication | 11 | TX0007927128 |
| McGraw Hill | Business and Corporate Aviation Management | 2 | TX0007728152 |
| McGraw Hill | Business and Professional Communication | 1 | TX0008989220 |
| McGraw Hill | Business and Society: Stakeholders Ethics Public Policy | 14 | TX0007741784 |
| McGraw Hill | Business and Society: Stakeholders, Ethics, Public Policy | 16 | TX0008989218 |
| McGraw Hill | Business and Society: Stakeholders, Ethics, Public Policy | 17 | TX0008989218 |
| McGraw Hill | Business Communication | 3 | TX0007724380 |
| McGraw Hill | Business Communication: A Problem-Solving Approach | 1 | TX0008626174 |
| McGraw Hill | Business Communication: Building Critical Skills | 6 | TX0007703271 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 2 | TX0008940282 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 3 | TX0008545849 |
| McGraw Hill | Business Communication: Developing Leaders for a Networked World | 4 | TX0008940282 |
| McGraw Hill | Business Driven Information Systems | 4 | TX0007676408 |
| McGraw Hill | Business Driven Information Systems | 5 | TX0008076550 |
| McGraw Hill | Business Driven Information Systems | 6 | TX0008988370 |
| McGraw Hill | Business Driven Technology | 7 | TX0008659187 |
| McGraw Hill | Business Driven Technology | 8 | TX0008739028 |
| McGraw Hill | Business Ethics Now | 5 | TX0008534626 |
| McGraw Hill | Business Foundations: A Changing World | 11 | TX0008780610 |
| McGraw Hill | Business Foundations: A Changing World | 12 | TX0008737581 |
| McGraw Hill | Business Law And Strategy | 1 | TX0008983173 |
| McGraw Hill | Business Law with UCC Applications | 13 | TX0007527077 |
| McGraw Hill | Business Law with UCC Applications | 15 | TX0008735894 |
| McGraw Hill | Business Law | 16 | TX0007520899 |
| McGraw Hill | Business Law: The Ethical, Global, and E-Commerce Environment | 17 | TX0008992260 |
| McGraw Hill | Business Lessons From The Edge: Learn How Extreme Athletes Use Intelligent Risk-Taking To Succeed In Business | 1 | TX0006998064 |
| McGraw Hill | Business Math Demystified | 1 | TX0006332382 |
| McGraw Hill | Business Model Renewal: How To Grow And Prosper By Defying Best Practices And Reinventing Your Strategy | 1 | TX0007536518 |
| McGraw Hill | Business Objects XI: The Complete Reference | 1 | TX0006400800 |
| McGraw Hill | Business Plans That Work: A Guide For Small Business | 1 | TX0005979286 |
| McGraw Hill | Business Research Methods | 12 | TX0007726348 |
| McGraw Hill | Business Research Methods | 14 | TX0008956515 |
| McGraw Hill | Business Statistics and Analytics in Practice | 9 | TX0008693601 |
| McGraw Hill | Business Statistics in Practice | 6 | TX0007130999 |
| McGraw Hill | Business Statistics in Practice: Using Data, Modeling, and Analytics | 8 | TX0007954407 |
| McGraw Hill | Business Statistics: Communicating With Numbers | 2 | TX0008570040 |
| McGraw Hill | Business Statistics: Communicating With Numbers | 3 | TX0008570040 |
| McGraw Hill | Business Valuation Demystified | 1 | TX0007297636 |
| McGraw Hill | Business, Government, and Society: A Managerial Perspective | 13 | TX0007397797 |
| McGraw Hill | Business: Connecting Principles To Practice | 2 | TX0007844140 |
| McGraw Hill | Buy Me! New Ways To Get Customers To Choose Your Product And Ignore The Rest | 1 | TX0007117414 |
| McGraw Hill | C/C++ Programmer's Reference | 3 | TX0005667148 |
| McGraw Hill | C# 3.0: The Complete Reference | 3 | TX0007033585 |
| McGraw Hill | C#: A Beginner's Guide | 1 | TX0008005774 |
| McGraw Hill | Calculus Demystified | 1 | TX0005587927 |
| McGraw Hill | Calculus | 4 | TX0007409143 |
| McGraw Hill | Candlestick Charting Explained: Timeless Techniques For Trading Stocks And Futures | 3 | TX0006346760 |
| McGraw Hill | Car Stereo Cookbook: How To Design, Choose, And Install Car Stereo Systems | 2 | TX0006169385 |
| McGraw Hill | Cardiac Surgery In The Adult | 4 | TX0007564031 |
| McGraw Hill | Cardiovascular Physiology | 8 | TX0007832354 |
| McGraw Hill | Cardiovascular Physiology | 9 | TX0008607583 |
| McGraw Hill | Care At The Close Of Life: Evidence And Experience | 1 | TX0007401414 |
| McGraw Hill | Career Achievement: Growing Your Goals | 3 | TX0008565350 |
| McGraw Hill | Career Achievement: Growing Your Goals | 4 | TX0009271509 |
| McGraw Hill | Careers For Color Connoisseurs & Other Visual Types | 2 | TX0006264606 |
| McGraw Hill | Careers For Fashion Plates And Other Trendsetters | 3 | TX0007071500 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Careers For High-Energy People & Other Go-Getters | 2 | TX0006080784 |
| McGraw Hill | Careers In High Tech | 3 | TX0006577338 |
| McGraw Hill | Careers In Nursing, Revised Edition | 1 | TX0005744296 |
| McGraw Hill | Carrots And Sticks Don't Work: Build A Culture Of Employee Engagement With The Principles Of Respect | 1 | TX0007208757 |
| McGraw Hill | Casarett & Doull's Essentials Of Toxicology | 2 | TX0007189638 |
| McGraw Hill | Casarett & Doull's Essentials of Toxicology | 4 | TX0008984672 |
| McGraw Hill | Casarett & Doull's Toxicology: The Basic Science of Poisons | 9 | TX0008734204 |
| McGraw Hill | Cascades: How To Create A Movement That Drives Transformational Change | 1 | TX0008739136 |
| McGraw Hill | Case Files Anatomy | 2 | TX0007013612 |
| McGraw Hill | Case Files Biochemistry | 3 | TX0007950991 |
| McGraw Hill | Case Files Neurology | 3 | TX0008572275 |
| McGraw Hill | Case Files Pharmacology | 3 | TX0007845946 |
| McGraw Hill | Case Files: Emergency Medicine | 3 | TX0007636802 |
| McGraw Hill | Case Files: Emergency Medicine | 5 | TX0009010091 |
| McGraw Hill | Case Files: Family Medicine | 4 | TX0007582050 |
| McGraw Hill | Case Files: Medical Ethics And Professionalism | 1 | TX0008051530 |
| McGraw Hill | Case Files: Microbiology | 2 | TX0007000519 |
| McGraw Hill | Case Files: Pathology | 2 | TX0007035373 |
| McGraw Hill | Case Files: Pediatrics | 3 | TX0007025895 |
| McGraw Hill | Case Files: Psychiatry | 1 | TX0005954943 |
| McGraw Hill | Case Flies: Anesthesiology | 1 | TX0007280427 |
| McGraw Hill | Case Studies in Finance: Managing for Corporate Value Creation | 7 | TX0007685048 |
| McGraw Hill | Cases Files: Gynecologic Surgery | 1 | TX0007290300 |
| McGraw Hill | Cases Files: Neuroscience | 2 | TX0007976000 |
| McGraw Hill | Cases Files: Physiology | 2 | TX0006959105 |
| McGraw Hill | CCFP Certified Cyber Forensics Professional Certification All In One Exam Guide | 1 | TX0007963918 |
| McGraw Hill | CEH Certified Ethical Hacker All-In-One Exam Guide | 1 | TX0007463344 |
| McGraw Hill | CEH Certified Ethical Hacker Practice Exams | 4 | TX0008760781 |
| McGraw Hill | Cell Physiology | 1 | TX0006358768 |
| McGraw Hill | CEO Material: How To Be An Leader In Any Organization | 1 | TX0006943859 |
| McGraw Hill | Certification Review For Nurse Anesthesia | 1 | TX0007971304 |
| McGraw Hill | Chalcogenide Glasses For Infrared Optics | 1 | TX0007153235 |
| McGraw Hill | Charter Of The New Urbanism | 2 | TX0007753284 |
| McGraw Hill | Chemical And Process Design Handbook | 1 | TX0005493729 |
| McGraw Hill | Chemical Technicians' Ready Reference Handbook | 5 | TX0007407637 |
| McGraw Hill | Chemistry in Context | 10 | TX0008974812 |
| McGraw Hill | Chemistry in Context | 6 | TX0007155999 |
| McGraw Hill | Chemistry in Context | 7 | TX0007632287 |
| McGraw Hill | Chemistry in Context: Applying Chemistry to Society | 9 | TX0008574213 |
| McGraw Hill | Chemistry | 11 | TX0007543972 |
| McGraw Hill | Chemistry | 12 | TX0008392050 |
| McGraw Hill | Chemistry | 13 | TX0008569455 |
| McGraw Hill | Chemistry | 4 | TX0008363994 |
| McGraw Hill | Chemistry | 6 | TX0009092128 |
| McGraw Hill | Chemistry: Atoms First | 3 | TX0008389520 |
| McGraw Hill | Chemistry: Atoms First | 4 | TX0008993493 |
| McGraw Hill | Chemistry: Atoms First | 5 | TX0009266577 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change With Advanced Topics | 8 | TX0008751241 |
| McGraw Hill | Chemistry: The Molecular Nature Of Matter And Change | 10 | TX0009267018 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 2 | TX0005012351 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 6 | TX0007414134 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 7 | TX0008016629 |
| McGraw Hill | Chemistry: The Molecular Nature of Matter and Change | 9 | TX0008966721 |
| McGraw Hill | Child Development: An Introduction | 15 | TX0008952383 |
| McGraw Hill | Child Development: An Introduction | 16 | TX0009275940 |
| McGraw Hill | Child Psychology: A Contemporary View Point | 7 | TX0006250512 |
| McGraw Hill | Children Moving: A Reflective Approach To Teaching Physical Education | 9 | TX0007533780 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Children | 14 | TX0008574501 |
| McGraw Hill | China Its History And Culture | 4 | TX0006304000 |
| McGraw Hill | Chinese Verbs & Essentials Of Grammar | 1 | TX0007951963 |
| McGraw Hill | Cisco TCP/IP Routing Professional Reference | 3 | TX0005133864 |
| McGraw Hill | CISM Certified Information Security Manager Practice Exams | 2 | TX0009268471 |
| McGraw Hill | CISSP All-in-One Exam Guide | 7 | TX0007630121 |
| McGraw Hill | CISSP All-in-One Exam Guide | 8 | TX0008691284 |
| McGraw Hill | CISSP Passport | 1 | TX0009228442 |
| McGraw Hill | CISSP Practice Exam | 3 | TX0008057645 |
| McGraw Hill | Civil Engineering Formulas | 1 | TX0005471239 |
| McGraw Hill | CJ: REALITIES AND CHALLENGES | 4 | TX0008929941 |
| McGraw Hill | CJ: Realities And Challenges | 5 | TX0009273668 |
| McGraw Hill | Classroom Assessment for Teachers | 1 | TX0007422706 |
| McGraw Hill | Classroom Assessment: Concepts and Applications | 7 | TX0007409654 |
| McGraw Hill | Clinical Dermatology | 1 | TX0007756771 |
| McGraw Hill | Clinical Electrophysiology Review | 2 | TX0007704463 |
| McGraw Hill | Clinical Ethics: A Practical Approach to Ethical Decisions in Clinical Medicine | 8 | TX0008149511 |
| McGraw Hill | Clinical Judgment USMLE Step 3 Review | 1 | TX0007920482 |
| McGraw Hill | Clinical Malignant Hematology | 1 | TX0006579209 |
| McGraw Hill | Clinical Manual and Review of Transesophageal Echocardiography | 2 | TX0007289525 |
| McGraw Hill | Clinical Manual And Review Of Transesophageal Echocardiography | 3 | TX0008719535 |
| McGraw Hill | Clinical Neuroanatomy | 29 | TX0009058754 |
| McGraw Hill | Clinical Neurology and Neuroanatomy: A Localization-Based Approach | 2 | TX0008498127 |
| McGraw Hill | Clinical Neurology | 7 | TX0006948745 |
| McGraw Hill | Clinical Physiology Of Acid-Base And Electrolyte Disorders | 5 | TX0005340876 |
| McGraw Hill | Clinical Procedures for the Ocular Examination | 5 | TX0009292349 |
| McGraw Hill | CNC Machining Handbook: Building, Programming, And Implementation | 1 | TX0007297516 |
| McGraw Hill | CNC Programming: Using Fanuc Custom Macro B | 1 | TX0007191429 |
| McGraw Hill | Coaching Essentials For Managers: The Tools You Need To Ignite Greatness In Each Employee | 1 | TX0009208582 |
| McGraw Hill | College Accounting (Chapters 1-24) | 14 | TX0007847220 |
| McGraw Hill | College Accounting: A Contemporary Approach | 4 | TX0007920149 |
| McGraw Hill | College Accounting: A Contemporary Approach | 5 | TX0007920149 |
| McGraw Hill | College Algebra Demystified | 2 | TX0007822834 |
| McGraw Hill | College Algebra Essentials | 2 | TX0006960783 |
| McGraw Hill | College Algebra With Trigonometry | 9 | TX0006988859 |
| McGraw Hill | College Algebra | 1 | TX0007628731 |
| McGraw Hill | College Algebra | 2 | TX0007165040 |
| McGraw Hill | College Algebra | 3 | TX0007712342 |
| McGraw Hill | College English and Business Communication | 11 | TX0008611167 |
| McGraw Hill | College Physics | 4 | TX0007554999 |
| McGraw Hill | College Physics | 5 | TX0008725262 |
| McGraw Hill | College Writing Skills with Readings | 10 | TX0007702970 |
| McGraw Hill | College Writing Skills with Readings | 10 | TX0008016729 |
| McGraw Hill | College Writing Skills with Readings | 9 | TX0008016729 |
| McGraw Hill | Color Atlas & Synopsis Of Sexually Transmitted Diseases | 3 | TX0007384160 |
| McGraw Hill | Commercial Aviation Safety | 5 | TX0007420854 |
| McGraw Hill | Common Ground: Basic Integrated Reading And Writing Skills | 1 | TX0008586805 |
| McGraw Hill | Communicating At Work: Strategies For Success In Business And The Professions | 11 | TX0007772069 |
| McGraw Hill | COMMUNICATING EFFECTIVELY | 11 | TX0007966137 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 10 | TX0008632012 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 11 | TX0008925299 |
| McGraw Hill | Communicating in Groups: Applications and Skills | 9 | TX0007956942 |
| McGraw Hill | Communication Systems: An Introduction To Signals And Noise In Electrical Communication | 4 | TX0005349327 |
| McGraw Hill | Community By Design: New Urbanism For Suburbs And Small Communities | 1 | TX0005359707 |
| McGraw Hill | Compensating The Sales Force: A Practical Guide To Designing Winning Sales Reward Programs | 2 | TX0007223338 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Compensation | 11 | TX0007703412 |
| McGraw Hill | Compensation | 13 | TX0008995431 |
| McGraw Hill | Compensation | 14 | TX0009097876 |
| McGraw Hill | Competitive Selling Out-Plan Out-Think Out-Sell To Win Every Time | 1 | TX0007191771 |
| McGraw Hill | Complete Spanish Step-by-Step, Premium Second Edition | 2 | TX0009008446 |
| McGraw Hill | Complex Variables and Applications | 9 | TX0005715943 |
| McGraw Hill | Complex Variables Demystified | 1 | TX0006970407 |
| McGraw Hill | Compliance Management For Public, Private, Or Nonprofit Organizations | 1 | TX0007117902 |
| McGraw Hill | Comprehensive School Health Education | 9 | TX0008995001 |
| McGraw Hill | Comprehensive Stress Management | 13 | TX0007615922 |
| McGraw Hill | Comprehensive Stress Management | 14 | TX0008342967 |
| McGraw Hill | CompTIA A+ Certification All In One Exam Guide Exams 220 901 220 902 | 9 | TX0007937355 |
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide Exams 220-801 & 220-802 | 8 | TX0007937355 |
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide | 7 | TX0007294769 |
| McGraw Hill | CompTIA A+ Certification All-in-One Exam Guide | 9 | TX0007229625 |
| McGraw Hill | COMPTIA A+ Certification Study Guide | 8 | TX0007673945 |
| McGraw Hill | CompTIA A+ Certification Study Guide, Exams 220-1001 & 220-1002 | 10 | TX0008739144 |
| McGraw Hill | CompTIA Network+ Certification All-in-One Exam Guide | 7 | TX0008630623 |
| McGraw Hill | CompTIA Network+ Certification Study Guide | 7 | TX0007053483 |
| McGraw Hill | CompTIA PenTest+ Certification All-in-One Exam Guide | 2 | TX0008703468 |
| McGraw Hill | CompTIA Security+ Certification Study Guide | 4 | TX0008624125 |
| McGraw Hill | CompTIA Server+ Certification All-in-One Exam Guide | 2 | TX0009008708 |
| McGraw Hill | CompTIA Server+ Certification All-in-One Exam Guide: Exam SK0-004 | 1 | TX0008623894 |
| McGraw Hill | CompTIA+ Network All-In-One Exam Guide: Exam N10-006 | 6 | TX0008116967 |
| McGraw Hill | Computer Forensics And Digital Investigation With Encase Forensic | 7 | TX0007926117 |
| McGraw Hill | Computer Forensics: Infosec Pro Guide | 1 | TX0007749450 |
| McGraw Hill | Computers in the Medical Office | 9 | TX0008016754 |
| McGraw Hill | Computing Essentials 2017 | 26 | TX0008476684 |
| McGraw Hill | Computing Essentials 2021 | 28 | TX0008578144 |
| McGraw Hill | Concepts in Biology | 14 | TX0007660826 |
| McGraw Hill | Concepts of Biology | 2 | TX0007253252 |
| McGraw Hill | Concepts of Genetics | 3 | TX0008679042 |
| McGraw Hill | Conectate: Introductory Spanish | 3 | TX0008957970 |
| McGraw Hill | Congenital Heart Disease In The Adult | 1 | TX0005604010 |
| McGraw Hill | Connect Core Concepts in Health | 13 | TX0008051050 |
| McGraw Hill | Connect Core Concepts in Health | 15 | TX0008647972 |
| McGraw Hill | Connect Core Concepts in Health, BIG | 18 | TX0009330855 |
| McGraw Hill | Connect Core Concepts in Health, Brief | 14 | TX0007268298 |
| McGraw Hill | Connectable: How Leaders Can Move Teams From Isolated To All In | 1 | TX0009113102 |
| McGraw Hill | Construction Codes Inspection Handbook | 1 | TX0006341582 |
| McGraw Hill | Construction Operations Manual Of Policies And Procedures | 4 | TX0006999496 |
| McGraw Hill | Construction Operations Manual Of Policies And Procedures | 5 | TX0007971510 |
| McGraw Hill | Construction Site Security | 1 | TX0006269130 |
| McGraw Hill | Consumer Behavior: Building Marketing Strategy | 13 | TX0008879755 |
| McGraw Hill | Consumer Behavior: Building Marketing Strategy | 14 | TX0008989215 |
| McGraw Hill | Contagious Selling: How To Turn A Connection Into A Relationship That Lasts A Lifetime | 1 | TX0007619960 |
| McGraw Hill | Contemporary Communication Systems | 1 | TX0007565348 |
| McGraw Hill | Contemporary Labor Economics | 9 | TX0007187094 |
| McGraw Hill | Contemporary Management | 10 | TX0008402314 |
| McGraw Hill | Contemporary Management | 11 | TX0008735892 |
| McGraw Hill | Contemporary Management | 12 | TX0008961113 |
| McGraw Hill | Contemporary Management | 7 | TX0007277510 |
| McGraw Hill | Contemporary Management | 8 | TX0007720025 |
| McGraw Hill | Contemporary Management | 9 | TX0008499401 |
| McGraw Hill | Contemporary World Regional Geography: Global Connections, Local Voices | 3 | TX0007023915 |
| McGraw Hill | Conversation Transformation: Recognize And Overcome The 6 Most Destructive Communication Patterns | 1 | TX0007549665 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Conversational Capacity: The Secret To Building Successful Teams That Perform When The Pressure Is On | 1 | TX0007714417 |
| McGraw Hill | Conversations For Change: 12 Ways To Say It Right When It Matters Most | 1 | TX0007477523 |
| McGraw Hill | Conversations For Creating Star Performers: Go Beyond The Performance Review To Inspire Excellence Every Day | 1 | TX0007493296 |
| McGraw Hill | Coreldraw X7: The Official Guide | 11 | TX0007980491 |
| McGraw Hill | Corporate Finance Core Principle & Applications | 3 | TX0007285595 |
| McGraw Hill | Corporate Finance | 10 | TX0007625025 |
| McGraw Hill | Corporate Finance | 11 | TX0008459012 |
| McGraw Hill | Corporate Finance | 12 | TX0008989285 |
| McGraw Hill | Corporate Finance | 13 | TX0008989285 |
| McGraw Hill | Corporate Finance | 9 | TX0007265582 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 4 | TX0007809536 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 5 | TX0008556741 |
| McGraw Hill | Corporate Finance: Core Principles and Applications | 6 | TX0008976514 |
| McGraw Hill | Corporate Financial Analysis with Microsoft Excel | 1 | TX0007035553 |
| McGraw Hill | Corrosion Engineering Principles And Practice | 1 | TX0007076808 |
| McGraw Hill | Cost Management: A Strategic Emphasis | 5 | TX0007177079 |
| McGraw Hill | Cost Management: A Strategic Emphasis | 8 | TX0008573732 |
| McGraw Hill | Cost Management: A Strategic Emphasis | 9 | TX0008958354 |
| McGraw Hill | Cracking The Sales Management Code: The Secrets To Measuring And Managing Sales Performance | 1 | TX0007437145 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 20 | TX0007710270 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 21 | TX0008556764 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 22 | TX0008725707 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 23 | TX0009065334 |
| McGraw Hill | Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts | 21 | TX0008616734 |
| McGraw Hill | Crafting and Executing Strategy: Concepts | 22 | TX0008728497 |
| McGraw Hill | Creating A Kaizen Culture: Align The Organization Achieve Breakthrough Results, And Sustain The Gains | 1 | TX0007965565 |
| McGraw Hill | Creative Concepts In Psychology: An Activity And Case-Based Approach | 1 | TX0007208751 |
| McGraw Hill | Creative Onboarding Programs: Tools For Energizing Your Orientation Program | 2 | TX0007266699 |
| McGraw Hill | Creative Writing Demystified | 1 | TX0007309683 |
| McGraw Hill | Criminal Evidence | 7 | TX0007957268 |
| McGraw Hill | Criminal Investigation | 11 | TX0007440709 |
| McGraw Hill | Criminal Investigation | 12 | TX0008593904 |
| McGraw Hill | Criminal Justice | 9 | TX0006322641 |
| McGraw Hill | Criminal Law for the Criminal Justice Professional | 3 | TX0007384148 |
| McGraw Hill | Crisis Communications: The Definitive Guide To Managing The Message | 1 | TX0007686087 |
| McGraw Hill | Critical Care Medicine Just The Facts | 1 | TX0006577121 |
| McGraw Hill | Critical Care Nursing Certification: Preparation, Review, And Practice Exams | 6 | TX0007318246 |
| McGraw Hill | Critical Care Nursing Demystified | 1 | TX0007391875 |
| McGraw Hill | Critical Thinking | 11 | TX0008080780 |
| McGraw Hill | Critical Thinking | 12 | TX0008080780 |
| McGraw Hill | Critical Thinking | 13 | TX0008934527 |
| McGraw Hill | Critical Thinking: A Student's Introduction | 5 | TX0007615954 |
| McGraw Hill | Critical Thinking: A Student's Introduction | 6 | TX0008778859 |
| McGraw Hill | CRM At The Speed Of Light: Social CRM Strategies, Tools, And Techniques For Engaging Your Customers | 4 | TX0007108899 |
| McGraw Hill | Crush Price Objections: Sales Tactics For Holding Your Ground And Protecting Your Profit | 1 | TX0007143889 |
| McGraw Hill | Crystal Reports 2008: The Complete Reference | 1 | TX0007020198 |
| McGraw Hill | CS Checklists Portable Review For The USMLE Step 2 CS | 2 | TX0006577565 |
| McGraw Hill | CSS & CSS3: 20 Lessons To Successful Web Development | 1 | TX0008058130 |
| McGraw Hill | CT & MRI Pathology: A Pocket Atlas | 3 | TX0008611236 |
| McGraw Hill | CTS Certified Technology Specialist Exam Guide | 3 | TX0008845953 |
| McGraw Hill | CTS-D Certified Technology Specialist-Design Exam Guide | 2 | TX0009408102 |
| McGraw Hill | Cultural Anthropology Appreciating Cultural Diversity | 16 | TX0007981766 |
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 17 | TX0008631688 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 18 | TX0008706820 |
| McGraw Hill | Cultural Anthropology: Appreciating Cultural Diversity | 19 | TX0008631688 |
| McGraw Hill | Culture Sketches: Case Studies in Anthropology | 6 | TX0007407634 |
| McGraw Hill | Cultures And Organizations: Software Of The Mind: Intercultural Cooperation And Its Importance For Survival | 3 | TX0007183471 |
| McGraw Hill | Current Diagnosis & Treatment Cardiology | 3 | TX0006948743 |
| McGraw Hill | Current Diagnosis & Treatment Critical Care | 3 | TX0007137579 |
| McGraw Hill | Current Diagnosis & Treatment Emergency Medicine | 7 | TX0007399186 |
| McGraw Hill | Current Diagnosis & Treatment In Family Medicine | 4 | TX0008055251 |
| McGraw Hill | Current Diagnosis & Treatment In Orthopedics | 5 | TX0007762866 |
| McGraw Hill | Current Diagnosis & Treatment In Otolaryngology - Head & Neck Surgery | 3 | TX0007410434 |
| McGraw Hill | Current Diagnosis & Treatment Of Pain | 1 | TX0006569410 |
| McGraw Hill | Current Diagnosis & Treatment Of Sexually Transmitted Diseases | 1 | TX0006609995 |
| McGraw Hill | CURRENT Diagnosis & Treatment Psychiatry | 3 | TX0007038999 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Family Medicine | 5 | TX0008992418 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Gastroenterology, Hepatology, & Endoscopy | 3 | TX0008347673 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 23 | TX0007588518 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 24 | TX0007588518 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Pediatrics | 26 | TX0008990663 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Surgery | 14 | TX0008004372 |
| McGraw Hill | CURRENT Diagnosis & Treatment: Surgery | 15 | TX0008004372 |
| McGraw Hill | CURRENT Diagnosis and Treatment Pediatrics 2020-21 | 25 | TX0008990663 |
| McGraw Hill | Current Diagnosis and Treatment Physical Medicine and Rehabilitation | 1 | TX0008000490 |
| McGraw Hill | Current Essentials Orthopedics | 1 | TX0006967145 |
| McGraw Hill | CURRENT Medical Diagnosis & Treatment 2009 | 48 | TX0007025051 |
| McGraw Hill | Current Medical Diagnosis & Treatment 2011 | 50 | TX0007649171 |
| McGraw Hill | CURRENT Medical Diagnosis & Treatment 2014 | 53 | TX0008513797 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2016 | 55 | TX0007957887 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2019 | 58 | TX0008693529 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2020 | 59 | TX0008802141 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2021 | 60 | TX0008802141 |
| McGraw Hill | CURRENT Medical Diagnosis and Treatment 2022 | 61 | TX0009131856 |
| McGraw Hill | Current Occupational And Environmental Medicine | 5 | TX0007943068 |
| McGraw Hill | CURRENT Practice Guidelines in Primary Care 2020 | 18 | TX0008057311 |
| McGraw Hill | Customer Service Skills for Success | 6 | TX0007925267 |
| McGraw Hill | Customercentric Selling | 2 | TX0007141312 |
| McGraw Hill | Data Communications and Networking | 5 | TX0007549820 |
| McGraw Hill | Data Modeling: A Beginner's Guide | 1 | TX0007172763 |
| McGraw Hill | Data Visualization For Oracle Business Intelligence 11G | 1 | TX0008043579 |
| McGraw Hill | Database System Concepts | 6 | TX0006183267 |
| McGraw Hill | Database System Concepts | 7 | TX0008992394 |
| McGraw Hill | Dean's Analytical Chemistry Handbook | 2 | TX0005979701 |
| McGraw Hill | Degowin's Diagnostic Examination | 10 | TX0007950989 |
| McGraw Hill | Deja Review Microbiology & Immunology | 2 | TX0007207521 |
| McGraw Hill | Deja Review Neuroscience | 2 | TX0007223318 |
| McGraw Hill | Deja Review Physiology | 2 | TX0007236846 |
| McGraw Hill | Deja Review USMLE Step 1 | 2 | TX0007199182 |
| McGraw Hill | Deja Review USMLE Step 2 CK | 2 | TX0007199180 |
| McGraw Hill | Deja Review: Emergency Medicine | 2 | TX0007403921 |
| McGraw Hill | Deja Review: Family Medicine | 2 | TX0007381889 |
| McGraw Hill | Deja Review: Histology And Cell Biology | 2 | TX0007291651 |
| McGraw Hill | Deja Review: Internal Medicine | 1 | TX0006994964 |
| McGraw Hill | Deja Review: Internal Medicine | 2 | TX0007403917 |
| McGraw Hill | Deja Review: Obstetrics & Gynecology | 2 | TX0007384312 |
| McGraw Hill | Deja Review: Pediatrics | 2 | TX0007424625 |
| McGraw Hill | Design of Analog CMOS Integrated Circuits | 2 | TX0005339805 |
| McGraw Hill | Design Of Reinforced Masonry Structures | 2 | TX0007224931 |
| McGraw Hill | Design-Build Project Delivery | 1 | TX0006329529 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Design-Build: Planning Through Development | 1 | TX0005342178 |
| McGraw Hill | Diabetes Demystified | 1 | TX0007110890 |
| McGraw Hill | Diagnostic Thoracic Imaging | 1 | TX0006376772 |
| McGraw Hill | Dictionary Of Architecture & Construction, 2300 Illustrations | 4 | TX0006246631 |
| McGraw Hill | Digital Electronics: Principles and Applications | 9 | TX0008960643 |
| McGraw Hill | Digital Leader: 5 Simple Keys To Success And Influence | 1 | TX0007578852 |
| McGraw Hill | Digital Logic Design And Computer Organization: With Computer Architecture For Security | 1 | TX0007950996 |
| McGraw Hill | Digital Signal Processing: Signals, Systems, And Filters | 1 | TX0006232117 |
| McGraw Hill | Digital Strategies For Powerful Corporate Communications | 1 | TX0006994595 |
| McGraw Hill | Discovering Our Past: A Brief Introduction To Archaeology | 6 | TX0007730758 |
| McGraw Hill | Discrete Mathematics and Its Applications | 7 | TX0007417772 |
| McGraw Hill | Discrete Mathematics and Its Applications | 8 | TX0008631217 |
| McGraw Hill | Disease: Identification, Prevention, And Control | 3 | TX0006409972 |
| McGraw Hill | Disney U: How Disney University Develops The World's Most Engaged, Loyal, And Customer-Centric Employees | 1 | TX0007703317 |
| McGraw Hill | Disrupting Class: How Disruptive Innovation Will Change The Way The World Learns | 2 | TX0007242381 |
| McGraw Hill | Dissolved Air Flotation For Water Clarification | 1 | TX0007440665 |
| McGraw Hill | Divestitures: Creating Value Through Strategy, Structure, And Implementation | 1 | TX0009232071 |
| McGraw Hill | Don't Blame The Shorts: Why Short Sellers Are Always Blamed For Market Crashes And How History Is Repeating Itself | 1 | TX0007097361 |
| McGraw Hill | Don't Keep Me A Secret!: Proven Tactics To Get More Referrals And Introductions | 1 | TX0006838999 |
| McGraw Hill | Drucker On Marketing: Lessons From The World's Most Influential Business Thinker | 1 | TX0007619954 |
| McGraw Hill | Drug Information A Guide For Pharmacists | 6 | TX0008556847 |
| McGraw Hill | Drug Information: A Guide For Pharmacists | 5 | TX0007955898 |
| McGraw Hill | Drugs in American Society | 9 | TX0007893976 |
| McGraw Hill | Drugs in Perspective: Causes, Assessment, Family, Prevention, Intervention, and Treatment | 9 | TX0008437938 |
| McGraw Hill | Drugs Society and Human Behavior | 17 | TX0008733303 |
| McGraw Hill | Drugs, Society, And Human Behavior | 16 | TX0008360596 |
| McGraw Hill | Dubai & Co: Global Strategies For Doing Business In The Gulf States | 1 | TX0006959759 |
| McGraw Hill | Ductile Design Of Steel Structures | 2 | TX0007426410 |
| McGraw Hill | Dutton's Orthopaedic Examination Evaluation and Intervention | 3 | TX0008824730 |
| McGraw Hill | Dutton's Orthopedic Survival Guide: Managing Common Conditions | 1 | TX0007433961 |
| McGraw Hill | Dynamic Business Law | 2 | TX0007002958 |
| McGraw Hill | Dynamic Business Law | 5 | TX0008788604 |
| McGraw Hill | Dynamic Business Law: The Essentials | 3 | TX0008601382 |
| McGraw Hill | Dynamic Business Law: The Essentials | 4 | TX0008580861 |
| McGraw Hill | Dynamic Business Law: The Essentials | 5 | TX0008989900 |
| McGraw Hill | Dynamics of Mass Communication: Media in Transition | 12 | TX0007562524 |
| McGraw Hill | E-Learning: Strategies For Delivering Knowledge In The Digital Age | 1 | TX0005203745 |
| McGraw Hill | E-Strategy Pure & Simple: Connecting Your Internet Strategy To Your Business Strategy | 1 | TX0005377477 |
| McGraw Hill | Early American Women: A Documentary History, 1600-1900 | 3 | TX0007714624 |
| McGraw Hill | Earth Retention Systems | 1 | TX0005513479 |
| McGraw Hill | Easy German Step-By-Step | 1 | TX0008000419 |
| McGraw Hill | Easy Spanish Reader Premium | 4 | TX0008935819 |
| McGraw Hill | Easy Spanish Step-By-Step: Master High-Frequency Grammar For Spanish Proficiency-Fast! | 1 | TX0006245342 |
| McGraw Hill | Ebay Powerseller Secrets Insider Tips From Ebay's Most Successful Sellers | 2 | TX0006846792 |
| McGraw Hill | ECG In 10 Days | 2 | TX0006459607 |
| McGraw Hill | ECG Rounds | 1 | TX0007820399 |
| McGraw Hill | Ecology Laboratory Manual | 1 | TX0007172639 |
| McGraw Hill | Ecology: Concepts and Applications | 8 | TX0008575682 |
| McGraw Hill | Economics Of Social Issues | 19 | TX0007057161 |
| McGraw Hill | Economics | 10 | TX0008501263 |
| McGraw Hill | Economics | 11 | TX0008730228 |
| McGraw Hill | Economics | 12 | TX0007839399 |
| McGraw Hill | Economics | 18 | TX0006961449 |
| McGraw Hill | Economics | 19 | TX0006986141 |
| McGraw Hill | Economics | 22 | TX0009008435 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Economics | 2 | TX0008697049 |
| McGraw Hill | Economics | 3 | TX0008989221 |
| McGraw Hill | Economics: Principles, Problems, and Policies | 20 | TX0007314361 |
| McGraw Hill | Educational Administration: Theory, Research, and Practice | 9 | TX0007544002 |
| McGraw Hill | Educational Psychology | 5 | TX0007578492 |
| McGraw Hill | Educational Psychology | 6 | TX0008961287 |
| McGraw Hill | Effective Group Discussion: Theory and Practice | 15 | TX0008630639 |
| McGraw Hill | Effective MySQL: Backup And Recovery | 1 | TX0007589915 |
| McGraw Hill | Effective MySQL: Optimizing SQL Statements | 1 | TX0007441597 |
| McGraw Hill | Effective Oracle By Design | 1 | TX0005939952 |
| McGraw Hill | EKG's For Nursing Demystified | 1 | TX0008002452 |
| McGraw Hill | Electric Machinery | 6 | TX0005648170 |
| McGraw Hill | Electric Motor Maintenance And Troubleshooting | 2 | TX0007397217 |
| McGraw Hill | Electrical Construction Databook | 1 | TX0005562995 |
| McGraw Hill | Electrical Power Systems Quality | 3 | TX0007545597 |
| McGraw Hill | Electrical Safety Handbook | 4 | TX0007553147 |
| McGraw Hill | Electrician's Calculations Manual | 2 | TX0007424003 |
| McGraw Hill | Electrician's Guide To Control And Monitoring Systems: Installation, Troubleshooting, And Maintenance | 1 | TX0007169665 |
| McGraw Hill | Electricity Demystified | 1 | TX0006098464 |
| McGraw Hill | Electrocardiography for Healthcare Professionals | 4 | TX0008091884 |
| McGraw Hill | Electronic Circuits For The Evil Genius | 1 | TX0006096042 |
| McGraw Hill | Electronic Gadgets For The Evil Genius | 2 | TX0007776322 |
| McGraw Hill | Electronic Materials And Processes Handbook | 3 | TX0005823924 |
| McGraw Hill | Electronic Principles | 8 | TX0006340276 |
| McGraw Hill | Electronics: Principles and Applications | 9 | TX0008577747 |
| McGraw Hill | Elementary Classroom Management: Lessons From Research And Practice | 6 | TX0007978993 |
| McGraw Hill | Elementary Statistics | 3 | TX0008561439 |
| McGraw Hill | Elementary Statistics: A Brief Version | 7 | TX0008904214 |
| McGraw Hill | Elementary Statistics: A Brief Version | 8 | TX0008904214 |
| McGraw Hill | Elementary Statistics: A Step By Step Approach | 10 | TX0008548226 |
| McGraw Hill | Elementary Statistics: A Step by Step Approach | 8 | TX0007746744 |
| McGraw Hill | Elementary Statistics: A Step by Step Approach | 9 | TX0007975570 |
| McGraw Hill | Emarketing Strategies For The Complex Sale | 1 | TX0007041671 |
| McGraw Hill | Embalming History, Theory, & Practice | 5 | TX0007563411 |
| McGraw Hill | Emergency Medicine Examination & Board Review | 3 | TX0006103843 |
| McGraw Hill | Emergency Medicine Manual | 6 | TX0005940020 |
| McGraw Hill | Emergency Medicine Procedures | 1 | TX0005829887 |
| McGraw Hill | Emergency Navigation | 2 | TX0006952983 |
| McGraw Hill | Emergency Nursing Certification (CEN): Self-Assessment and Exam Review | 1 | TX0008376461 |
| McGraw Hill | Emergency Opthalmology A Rapid Treatment Guide | 1 | TX0005706155 |
| McGraw Hill | Emerging Business Technology Series, Corporate Portals And E-Business Integration | 1 | TX0005329022 |
| McGraw Hill | Emerging Markets Rule: Growth Strategies Of The New Global Giants | 1 | TX0007623524 |
| McGraw Hill | Emotional Vampires At Work: Dealing With People Who Drain You Dry | 1 | TX0007724654 |
| McGraw Hill | Employee Benefits: A Primer for Human Resource Professionals | 6 | TX0008490291 |
| McGraw Hill | Employee Benefits: A Primer for Human Resource Professionals | 7 | TX0005580455 |
| McGraw Hill | Employee Training & Development | 8 | TX0008989229 |
| McGraw Hill | Employee Training and Development | 6 | TX0007637399 |
| McGraw Hill | Employee Training and Development | 9 | TX0009101140 |
| McGraw Hill | Employment Law for Business | 8 | TX0008002238 |
| McGraw Hill | Employment Law for Business | 9 | TX0008573840 |
| McGraw Hill | EMS Respiratory Emergency Management Demystified | 1 | TX0007834037 |
| McGraw Hill | End-Of-Life Care: A Practical Guide | 2 | TX0007309589 |
| McGraw Hill | Endocrine Physiology | 5 | TX0007711657 |
| McGraw Hill | Energy Systems Engineering: Evaluation and Implementation | 3 | TX0008341653 |
| McGraw Hill | Energy Trading & Investing: Trading, Risk Management, And Structuring Deals In The Energy Markets | 1 | TX0007082766 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Energy Trading & Investing: Trading, Risk Management, And Structuring Deals In The Energy Markets | 2 | TX0008509747 |
| McGraw Hill | Energy-Efficient Building Systems: Green Strategies For Operation And Maintenance | 1 | TX0006506230 |
| McGraw Hill | Engineering Design | 5 | TX0007548536 |
| McGraw Hill | Engineering Economy | 8 | TX0008580857 |
| McGraw Hill | Engineering Electromagnetics | 9 | TX0008567988 |
| McGraw Hill | Engineering Mechanics: Dynamics | 2 | TX0007574684 |
| McGraw Hill | Engineering Mechanics: Statics | 3 | TX0007574679 |
| McGraw Hill | Engineering Thermodynamics Of Thermal Radiation: For Solar Power Utilization | 1 | TX0007145890 |
| McGraw Hill | English Grammar Demystified | 1 | TX0007105382 |
| McGraw Hill | English Grammar Drills | 2 | TX0008582762 |
| McGraw Hill | English Skills with Readings | 9 | TX0008738765 |
| McGraw Hill | English Verbs & Essentials Of Grammar For ESL Learners | 1 | TX0007147529 |
| McGraw Hill | Entourage: A Tracing File And Color Sourcebook | 5 | TX0007430028 |
| McGraw Hill | Entrepreneurial Finance: Finance and Business Strategies for the Serious Entrepreneur | 3 | TX0007913231 |
| McGraw Hill | Entrepreneurial Small Business | 4 | TX0007883751 |
| McGraw Hill | Entrepreneurial Small Business | 5 | TX0008756188 |
| McGraw Hill | Entrepreneurship | 11 | TX0008729138 |
| McGraw Hill | Entrepreneurship | 8 | TX0007109077 |
| McGraw Hill | Entrepreneurship: The Art, Science, And Process For Success | 3 | TX0008581973 |
| McGraw Hill | Environmental Biotechnology: Principles And Applications | 1 | TX0005256944 |
| McGraw Hill | Environmental Economics | 7 | TX0008430663 |
| McGraw Hill | Environmental Economics | 8 | TX0008968005 |
| McGraw Hill | Environmental Science: A Global Concern | 15 | TX0008976260 |
| McGraw Hill | Environmental Science: A Study of Interrelationships | 14 | TX0008567359 |
| McGraw Hill | Epic Content Marketing | 1 | TX0007821485 |
| McGraw Hill | Equality Valuation For Analysts & Investors: A Unique Stock Valuation Tool For Financial Statement Analysis And Model-Building | 1 | TX0007224158 |
| McGraw Hill | Essential Statistics in Business and Economics | 2 | TX0006975014 |
| McGraw Hill | Essential Statistics In Business And Economics | 3 | TX0008729598 |
| McGraw Hill | Essential Statistics | 1 | TX0008595760 |
| McGraw Hill | Essential Statistics | 2 | TX0008595760 |
| McGraw Hill | Essentials of Accounting for Governmental and Not-for-Profit Organizations | 10 | TX0007034327 |
| McGraw Hill | Essentials of Accounting for Governmental and Not-for-Profit Organizations | 13 | TX0008402258 |
| McGraw Hill | Essentials of Anatomy & Physiology | 2 | TX0008552340 |
| McGraw Hill | Essentials of Anatomy & Physiology | 7 | TX0008609552 |
| McGraw Hill | Essentials of Athletic Injury Management | 11 | TX0008719802 |
| McGraw Hill | Essentials of Biology | 5 | TX0008382114 |
| McGraw Hill | Essentials of Biology | 6 | TX0009087760 |
| McGraw Hill | Essentials of Business Law | 10 | TX0008565722 |
| McGraw Hill | Essentials of Business Law | 7 | TX0007206636 |
| McGraw Hill | Essentials of Business Law | 9 | TX0008077665 |
| McGraw Hill | Essentials of Business Statistics | 2 | TX0008719477 |
| McGraw Hill | Essentials of Business Statistics | 5 | TX0007880044 |
| McGraw Hill | Essentials Of Clinical Geriatrics | 7 | TX0007763547 |
| McGraw Hill | Essentials of Contemporary Advertising | 2 | TX0007016343 |
| McGraw Hill | Essentials Of Contemporary Management | 4 | TX0007211533 |
| McGraw Hill | Essentials of Contemporary Management | 5 | TX0007720692 |
| McGraw Hill | Essentials of Contemporary Management | 6 | TX0007913168 |
| McGraw Hill | Essentials of Contemporary Management | 7 | TX0008544280 |
| McGraw Hill | Essentials of Contemporary Management | 8 | TX0008575677 |
| McGraw Hill | Essentials of Contemporary Management | 9 | TX0008980882 |
| McGraw Hill | Essentials of Corporate Finance | 10 | TX0008992794 |
| McGraw Hill | Essentials of Corporate Finance | 11 | TX0009101490 |
| McGraw Hill | Essentials of Corporate Finance | 7 | TX0007339012 |
| McGraw Hill | Essentials of Corporate Finance | 8 | TX0007339012 |
| McGraw Hill | Essentials of Corporate Finance | 9 | TX0008349025 |
| McGraw Hill | Essentials of Economics | 10 | TX0008278999 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Essentials of Economics | 11 | TX0008990632 |
| McGraw Hill | Essentials of Economics | 2 | TX0006972084 |
| McGraw Hill | Essentials of Economics | 3 | TX0007789543 |
| McGraw Hill | Essentials of Economics | 8 | TX0007293473 |
| McGraw Hill | Essentials of investments | 10 | TX0008279004 |
| McGraw Hill | Essentials of Investments | 11 | TX0008660603 |
| McGraw Hill | Essentials of Investments | 12 | TX0008955791 |
| McGraw Hill | Essentials Of Investments | 8 | TX0007059352 |
| McGraw Hill | Essentials of Investments | 9 | TX0007632286 |
| McGraw Hill | Essentials of Life-Span Development | 4 | TX0008067373 |
| McGraw Hill | Essentials of Life-Span Development | 5 | TX0008382576 |
| McGraw Hill | Essentials of Life-Span Development | 6 | TX0008719283 |
| McGraw Hill | Essentials of Life-Span Development | 7 | TX0008964571 |
| McGraw Hill | Essentials of Marketing Research | 3 | TX0007624970 |
| McGraw Hill | Essentials of Marketing Research | 4 | TX0008645526 |
| McGraw Hill | Essentials of Marketing Research | 5 | TX0008968089 |
| McGraw Hill | Essentials of Marketing | 16 | TX0008559161 |
| McGraw Hill | Essentials of Marketing: A Marketing Strategy Planning Approach | 14 | TX0008115565 |
| McGraw Hill | Essentials of Mechanical Ventilation | 3 | TX0007929567 |
| McGraw Hill | Essentials of Mechanical Ventilation | 4 | TX0008665904 |
| McGraw Hill | Essentials of Medical Language | 2 | TX0007323490 |
| McGraw Hill | Essentials of Negotiation | 5 | TX0006413160 |
| McGraw Hill | Essentials of Negotiation | 6 | TX0006413160 |
| McGraw Hill | Essentials of Negotiation | 7 | TX0008976031 |
| McGraw Hill | Essentials of Nursing Informatics | 6 | TX0008078298 |
| McGraw Hill | Essentials of Nursing Informatics | 7 | TX0008934240 |
| McGraw Hill | Essentials Of Psychiatry In Primary Care: Behavioral Health In The Medical Setting | 1 | TX0008763429 |
| McGraw Hill | Essentials of Strategic Management | 4 | TX0007920960 |
| McGraw Hill | Essentials of Strategic Management | 5 | TX0008419674 |
| McGraw Hill | Essentials of Strategic Management: The Quest for Competitive Advantage | 6 | TX0008565866 |
| McGraw Hill | Essentials of The Living World | 5 | TX0008369571 |
| McGraw Hill | Essentials of The Living World | 6 | TX0008730224 |
| McGraw Hill | Essentials of Understanding Psychology | 10 | TX0007629715 |
| McGraw Hill | Essentials of Understanding Psychology | 11 | TX0007976769 |
| McGraw Hill | Essentials of Understanding Psychology | 13 | TX0007976769 |
| McGraw Hill | Essentials Of Understanding Psychology | 9 | TX0007551616 |
| McGraw Hill | ETF Strategies And Tactics Hedge Your Portfolio In A Changing Market | 1 | TX0007000686 |
| McGraw Hill | Ethical Issues in Modern Medicine: Contemporary Readings in Bioethics | 8 | TX0007582059 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 2 | TX0006539001 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 3 | TX0007837945 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases | 6 | TX0008727846 |
| McGraw Hill | Ethical Obligations and Decision Making in Accounting: Text and Cases, International Edition | 3 | TX0006539001 |
| McGraw Hill | Ethics For Life A Text With Readings | 6 | TX0007710115 |
| McGraw Hill | EVA And Value-Based Management: A Practical Guide To Implementation | 1 | TX0005316924 |
| McGraw Hill | Even Happier: A Gratitude Journal For Daily Joy And Lasting Fulfillment | 1 | TX0007035543 |
| McGraw Hill | Everything I Know About Marketing I Learned From Google | 1 | TX0007245364 |
| McGraw Hill | Everything I Know About Success I Learned From Napoleon Hill: Essential Lessons For Using The Power Of Positive Thinking | 1 | TX0007722399 |
| McGraw Hill | Exceptional Students: Preparing Teachers for the 21st Century | 2 | TX0007928021 |
| McGraw Hill | Exceptional Students: Preparing Teachers For The 21st Century | 3 | TX0008579403 |
| McGraw Hill | Exercise Physiology: Theory And Application To Fitness And Performance | 8 | TX0007549680 |
| McGraw Hill | Exit Path: How To Win The Startup End Game | 1 | TX0009167583 |
| McGraw Hill | Expanders For Oil And Gas Operations | 1 | TX0007968083 |
| McGraw Hill | Experience History: Interpreting Americas Past | 8 | TX0007816292 |
| McGraw Hill | Experience History: Interpreting Americas Past, Volume 1 to 1877 | 8 | TX0007885294 |
| McGraw Hill | Experience Human Development | 13 | TX0008045201 |
| McGraw Hill | Experience Human Development | 14 | TX0008988335 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Experience Humanities Volume 2: The Renaissance to the Present | 8 | TX0007684695 |
| McGraw Hill | Experience Psychology | 3 | TX0008355946 |
| McGraw Hill | Experience Psychology | 4 | TX0008706657 |
| McGraw Hill | Experience Sociology | 2 | TX0007989191 |
| McGraw Hill | Experience Sociology | 4 | TX0008742183 |
| McGraw Hill | Experience Spanish Un Mundo Sin Límites | 2 | TX0007895821 |
| McGraw Hill | Experience Spanish | 3 | TX0008729578 |
| McGraw Hill | Experiencing Intercultural Communication: An Introduction | 6 | TX0008398656 |
| McGraw Hill | Experiments Manual for use with Accompany Digital Electronics: Principles & Applications | 8 | TX0007487269 |
| McGraw Hill | Exploring Earth Science | 2 | TX0008667404 |
| McGraw Hill | Exploring Geology | 4 | TX0007520907 |
| McGraw Hill | Exploring Geology | 5 | TX0008564203 |
| McGraw Hill | Exploring Geology | 6 | TX0008996515 |
| McGraw Hill | Exploring Social Psychology | 7 | TX0007922436 |
| McGraw Hill | Exploring Writing: Sentences And Paragraphs | 3 | TX0007639032 |
| McGraw Hill | Extreme Risk Management: Revolutionary Approaches To Evaluating And Measuring Risk | 1 | TX0007199184 |
| McGraw Hill | Extreme Ultraviolet Lithography | 1 | TX0006978135 |
| McGraw Hill | Fabless Semiconductor Implementation | 1 | TX0007089720 |
| McGraw Hill | Facility Design And Management Handbook | 1 | TX0005258734 |
| McGraw Hill | Facility Manager's Maintenance Handbook | 2 | TX0006846772 |
| McGraw Hill | Facility Piping Systems Handbook: For Industrial, Commercial, And Healthcare Facilities | 3 | TX0007082641 |
| McGraw Hill | Fail More: Embrace, Learn, And Adapt To Failure As A Way To Success | 1 | TX0008739803 |
| McGraw Hill | Failure Analysis Of Engineering Materials | 1 | TX0005465552 |
| McGraw Hill | Family Medicine Board Review | 4 | TX0007208746 |
| McGraw Hill | Family Medicine: Ambulatory Care & Prevention | 6 | TX0007943933 |
| McGraw Hill | Fast & Easy ECGs: A Self-Paced Learning Program | 2 | TX0007582540 |
| McGraw Hill | Faster Construction Projects With CPM Scheduling | 1 | TX0006571611 |
| McGraw Hill | Fearless Resumes: The Proven Method For Getting A Great Job Fast | 1 | TX0007024743 |
| McGraw Hill | Feed The Startup Beast: A 7-Step Guide To Big, Hairy, Outrageous Sales Growth | 1 | TX0007765431 |
| McGraw Hill | Female Pelvic Medicine And Reconstructive Surgery | 1 | TX0007754880 |
| McGraw Hill | Fetology: Diagnosis And Management Of The Fatal Patient | 2 | TX0007169525 |
| McGraw Hill | Fiber Optical Handbook: Fiber, Devices, And Systems For Optical Communications | 1 | TX0005471398 |
| McGraw Hill | Fiberglass Boat Repairs Illustrated | 1 | TX0007153086 |
| McGraw Hill | Fibonacci Trading: How To Master The Time And Price Advantage | 1 | TX0007013296 |
| McGraw Hill | Film Art: An Introduction | 12 | TX0008706652 |
| McGraw Hill | Film History: An Introduction | 4 | TX0008633148 |
| McGraw Hill | Finance And Accounting For Nonfinancial Managers | 1 | TX0005324812 |
| McGraw Hill | Finance: Applications and Theory | 4 | TX0007924030 |
| McGraw Hill | Finance: Applications and Theory | 5 | TX0008988555 |
| McGraw Hill | Financial & Managerial Accounting | 18 | TX0008419754 |
| McGraw Hill | Financial & Managerial Accounting | 19 | TX0008986659 |
| McGraw Hill | Financial Accounting Fundamentals | 6 | TX0007667289 |
| McGraw Hill | Financial Accounting Fundamentals | 6 | TX0008950300 |
| McGraw Hill | Financial Accounting Fundamentals | 7 | TX0008742432 |
| McGraw Hill | Financial Accounting | 10 | TX0008713115 |
| McGraw Hill | Financial Accounting | 11 | TX0009111577 |
| McGraw Hill | Financial Accounting | 16 | TX0007847223 |
| McGraw Hill | Financial Accounting | 4 | TX0007841522 |
| McGraw Hill | Financial Accounting | 5 | TX0007809528 |
| McGraw Hill | Financial Accounting | 5 | TX0008713990 |
| McGraw Hill | Financial Accounting | 6 | TX0008713990 |
| McGraw Hill | Financial Accounting | 7 | TX0007407681 |
| McGraw Hill | Financial Accounting | 9 | TX0007809528 |
| McGraw Hill | Financial Accounting: Information for Decisions | 10 | TX0008983241 |
| McGraw Hill | Financial Accounting: Information for Decisions | 8 | TX0008408011 |
| McGraw Hill | Financial Analysis And Decision Making: Tools And Techniques To Solve Financial Problems And Make Effective Business Decisions | 1 | TX0005757656 |
| McGraw Hill | Financial Analysis Tools And Techniques: A Guide For Mangers | 1 | TX0005489067 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Financial Analyst's Indispensable Pocket Guide | 1 | TX0005203753 |
| McGraw Hill | Financial and Managerial Accounting | 16 | TX0007844147 |
| McGraw Hill | Financial and Managerial Accounting | 17 | TX0007925791 |
| McGraw Hill | Financial and Managerial Accounting | 7 | TX0008554412 |
| McGraw Hill | Financial and Managerial Accounting | 8 | TX0008718791 |
| McGraw Hill | Financial and Managerial Accounting: Information for Decisions | 6 | TX0007651615 |
| McGraw Hill | Financial Fitness Forever: 5 Steps To More Money, Less Risk, And More Peace Of Mind | 1 | TX0007478002 |
| McGraw Hill | Financial Freedom Through Electronic Day Trading | 1 | TX0005332534 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 10 | TX0008975526 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 7 | TX0006894919 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 8 | TX0007810100 |
| McGraw Hill | Financial Institutions Management: A Risk Management Approach | 9 | TX0008677114 |
| McGraw Hill | Financial Markets and Corporate Strategy | 2 | TX0005471539 |
| McGraw Hill | Financial Markets And Institutions | 6 | TX0007988540 |
| McGraw Hill | Financial Reporting and Analysis | 6 | TX0007039259 |
| McGraw Hill | Financial Reporting and Analysis | 7 | TX0008636435 |
| McGraw Hill | Financial Shenanigans: How to Detect Accounting Gimmicks & Fraud in Financial Reports | 3 | TX0005828634 |
| McGraw Hill | Financial Statement Analysis and Security Valuation | 5 | TX0007551622 |
| McGraw Hill | Financial Statement Analysis | 11 | TX0007856830 |
| McGraw Hill | First Aid For The Basic Sciences: General Principles | 1 | TX0007002910 |
| McGraw Hill | First Aid For The Basic Sciences: General Principles | 2 | TX0007588355 |
| McGraw Hill | First Aid for the Emergency Medicine Boards | 3 | TX0008610910 |
| McGraw Hill | First Aid For The Emergency Medicine Oral Boards | 2 | TX0008663894 |
| McGraw Hill | First Aid For The Internal Medicine Boards | 3 | TX0007406516 |
| McGraw Hill | First Aid For The Internal Medicine Boards | 4 | TX0008585171 |
| McGraw Hill | First Aid for the Match | 5 | TX0007289481 |
| McGraw Hill | First Aid For The NBDE Part II | 1 | TX0007037636 |
| McGraw Hill | First Aid For The Neurology Boards | 1 | TX0007164404 |
| McGraw Hill | First Aid For The Obstetrics & Gynecology Clerkship | 3 | TX0007414371 |
| McGraw Hill | First Aid For The Orthopaedic Boards | 2 | TX0007153893 |
| McGraw Hill | First Aid For The Pediatric Boards | 2 | TX0007173074 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 4 | TX0007350568 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 5 | TX0008699726 |
| McGraw Hill | First Aid for the Psychiatry Clerkship | 6 | TX0009009894 |
| McGraw Hill | First Aid For The USMLE Step 1 2013: A Student-to-Student Guide | 23 | TX0007685699 |
| McGraw Hill | First Aid for the USMLE Step 1 2018 | 28 | TX0008117176 |
| McGraw Hill | First Aid for the USMLE Step 1 2019 | 29 | TX0008697858 |
| McGraw Hill | First Aid for the USMLE Step 1 2021 | 31 | TX0009144177 |
| McGraw Hill | First Aid for the USMLE Step 1 2022 | 32 | TX0009126185 |
| McGraw Hill | First Aid for the USMLE Step 1 2023 | 33 | TX0009350840 |
| McGraw Hill | First Aid for the USMLE Step 1 2024 | 34 | TX0009350840 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 10 | TX0008718441 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 11 | TX0009380304 |
| McGraw Hill | First Aid for the USMLE Step 2 CK | 9 | TX0007584818 |
| McGraw Hill | First Aid for the USMLE Step 3 | 5 | TX0008697860 |
| McGraw Hill | First Aid Q&A for the USMLE Step 2 CK | 2 | TX0007155775 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness | 12 | TX0009253395 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness | 13 | TX0008571722 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Alternate Edition | 12 | TX0009253395 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Brief Edition | 12 | TX0008104104 |
| McGraw Hill | Fit & Well: Core Concepts and Labs in Physical Fitness and Wellness, Brief Edition | 13 | TX0008104104 |
| McGraw Hill | Fitzgerald And Kingsley's Electric Machinery | 7 | TX0007684926 |
| McGraw Hill | Fitzpatrick's Color Atlas And Synopsis Of Clinical Dermatology | 5 | TX0006103164 |
| McGraw Hill | Fitzpatrick's Color Atlas And Synopsis Of Clinical Dermatology | 6 | TX0007097071 |
| McGraw Hill | Fluid Mechanics Demystified | 1 | TX0006970646 |
| McGraw Hill | Fluid Mechanics Fundamentals and Applications | 3 | TX0007676413 |
| McGraw Hill | Fluid Mechanics | 8 | TX0006505916 |
| McGraw Hill | Fluid Mechanics: Fundamentals and Applications | 4 | TX0008395209 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Focus on Personal Finance: An Active Approach to Help You Achieve Financial Literacy | 5 | TX0008955768 |
| McGraw Hill | Focus on Personal Finance: An Active Approach to Help You Achieve Financial Literacy | 6 | TX0008570404 |
| McGraw Hill | Forensic Accounting And Fraud Examination | 2 | TX0007361409 |
| McGraw Hill | Forensic Geotechnical And Foundation Engineering | 2 | TX0007363071 |
| McGraw Hill | Forex Shockwave Analysis | 1 | TX0006960670 |
| McGraw Hill | Forex Trading Secrets: Trading Strategies For The Forex Market | 1 | TX0007123837 |
| McGraw Hill | Foundation Engineering Handbook: Design And Construction With The 2006 International Building Code | 1 | TX0006261778 |
| McGraw Hill | Foundation Engineering: Geotechnical Principles and Practical Applications | 1 | TX0008984931 |
| McGraw Hill | Foundations in Microbiology | 10 | TX0008593372 |
| McGraw Hill | Foundations in Microbiology | 8 | TX0007755516 |
| McGraw Hill | Foundations in Microbiology | 9 | TX0007918399 |
| McGraw Hill | Foundations of Early Childhood Education: Teaching Children in a Diverse Society | 7 | TX0008831370 |
| McGraw Hill | Foundations of Financial Management | 16 | TX0008417282 |
| McGraw Hill | Foundations Of Financial Management | 17 | TX0008706611 |
| McGraw Hill | Foundations Of Parasitology | 9 | TX0007681373 |
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 17 | TX0006204409 |
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 19 | TX0008969206 |
| McGraw Hill | Foundations of Physical Education, Exercise Science, and Sport | 20 | TX0008986043 |
| McGraw Hill | Frauds, Myths, And Mysteries: Science And Pseudoscience In Archaeology | 8 | TX0007721953 |
| McGraw Hill | French Grammar Drills | 3 | TX0008596356 |
| McGraw Hill | French Vocabulary Drills | 1 | TX0007958714 |
| McGraw Hill | From Bricks To Clicks 5 Steps To Creating A Durable Online Brand | 1 | TX0005349332 |
| McGraw Hill | Fuel Cell Projects For The Evil Genius | 1 | TX0007000554 |
| McGraw Hill | Fundamental Accounting Principles | 20 | TX0007278768 |
| McGraw Hill | Fundamental Accounting Principles | 22 | TX0008001133 |
| McGraw Hill | Fundamental Accounting Principles | 23 | TX0008408010 |
| McGraw Hill | Fundamental Accounting Principles | 24 | TX0008683304 |
| McGraw Hill | Fundamental Financial Accounting Concepts | 10 | TX0008573014 |
| McGraw Hill | Fundamental Financial Accounting Concepts | 8 | TX0007565311 |
| McGraw Hill | Fundamental Financial Accounting: Concepts | 7 | TX0007131064 |
| McGraw Hill | Fundamental Managerial Accounting Concepts | 9 | TX0008716724 |
| McGraw Hill | Fundamental Managerial Accounting: Concepts | 10 | TX0009102979 |
| McGraw Hill | Fundamental Managerial Accounting: Concepts | 6 | TX0007479223 |
| McGraw Hill | Fundamentals And Applications Of Renewable Energy | 1 | TX0008761363 |
| McGraw Hill | Fundamentals of Advanced Accounting | 4 | TX0007173495 |
| McGraw Hill | Fundamentals of Aerodynamics | 6 | TX0008388047 |
| McGraw Hill | Fundamentals Of Aviation Law | 1 | TX0006357068 |
| McGraw Hill | Fundamentals Of Communications Systems | 1 | TX0006861277 |
| McGraw Hill | Fundamentals of Corporate Finance Alternate Edition | 10 | TX0007520258 |
| McGraw Hill | Fundamentals of Corporate Finance Standard Edition | 10 | TX0008995304 |
| McGraw Hill | Fundamentals of Corporate Finance Standard Edition | 9 | TX0008528424 |
| McGraw Hill | Fundamentals of Corporate Finance | 10 | TX0008995304 |
| McGraw Hill | Fundamentals of Corporate Finance | 11 | TX0009086398 |
| McGraw Hill | Fundamentals of Corporate Finance | 12 | TX0008585356 |
| McGraw Hill | Fundamentals of Corporate Finance | 13 | TX0008968166 |
| McGraw Hill | Fundamentals of Corporate Finance | 3 | TX0004057821 |
| McGraw Hill | Fundamentals of Corporate Finance | 4 | TX0004715416 |
| McGraw Hill | Fundamentals of Corporate Finance | 7 | TX0007668265 |
| McGraw Hill | Fundamentals of Corporate Finance | 8 | TX0007967206 |
| McGraw Hill | Fundamentals of Corporate Finance | 9 | TX0007054606 |
| McGraw Hill | Fundamentals of Corporate Finance | 9 | TX0008528424 |
| McGraw Hill | Fundamentals of Cost Accounting | 4 | TX0007703055 |
| McGraw Hill | Fundamentals of Cost Accounting | 5 | TX0007703055 |
| McGraw Hill | Fundamentals of Cost Accounting | 6 | TX0008719484 |
| McGraw Hill | Fundamentals of Digital Logic with Verilog Design | 3 | TX0007723527 |
| McGraw Hill | Fundamentals of Electric Circuits | 6 | TX0008405751 |
| McGraw Hill | Fundamentals of Electric Circuits | 7 | TX0008982667 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Fundamentals Of Electrical Engineering | 1 | TX0006994087 |
| McGraw Hill | Fundamentals of Financial Accounting | 3 | TX0007207020 |
| McGraw Hill | Fundamentals of Financial Accounting | 4 | TX0007886201 |
| McGraw Hill | Fundamentals of Financial Accounting | 5 | TX0008076639 |
| McGraw Hill | Fundamentals of Financial Accounting | 6 | TX0008563118 |
| McGraw Hill | Fundamentals of Financial Accounting | 7 | TX0008958792 |
| McGraw Hill | Fundamentals Of Human Physiology | 1 | TX0007004552 |
| McGraw Hill | Fundamentals of Human Resource Management | 4 | TX0007278237 |
| McGraw Hill | Fundamentals Of Human Resource Management | 5 | TX0007676404 |
| McGraw Hill | Fundamentals of Human Resource Management | 7 | TX0008393178 |
| McGraw Hill | Fundamentals of Human Resource Management | 8 | TX0008737560 |
| McGraw Hill | Fundamentals of Human Resource Management | 9 | TX0008952090 |
| McGraw Hill | Fundamentals Of Industrial Instrumentation And Process Control | 1 | TX0005963360 |
| McGraw Hill | Fundamentals Of Industrial Instrumentation And Process Control | 2 | TX0008601101 |
| McGraw Hill | Fundamentals of Investment Management | 10 | TX0007765240 |
| McGraw Hill | Fundamentals of Investments | 7 | TX0007922069 |
| McGraw Hill | Fundamentals of Investments: Valuation and Management | 8 | TX0008734702 |
| McGraw Hill | Fundamentals of Investments: Valuation and Management | 9 | TX0008980891 |
| McGraw Hill | Fundamentals Of Microsystems Packaging | 1 | TX0005392187 |
| McGraw Hill | Fundamentals Of Options Market | 1 | TX0005377721 |
| McGraw Hill | Fundamentals of Radar Signal Processing | 2 | TX0007845760 |
| McGraw Hill | Fundamentals Of Radar Signal Processing | 3 | TX0009133121 |
| McGraw Hill | Fundamentals of Selling: Customers for Life through Service | 12 | TX0007360075 |
| McGraw Hill | Fundamentals of Selling: Customers For Life Through Service | 13 | TX0007703316 |
| McGraw Hill | Fundamentals of Solid Modeling and Graphics Communication | 7 | TX0008577377 |
| McGraw Hill | Fundamentals of Structural Analysis | 5 | TX0008393163 |
| McGraw Hill | Fundamentals of Structural Analysis | 6 | TX0008976254 |
| McGraw Hill | Fundamentals of Taxation 2018 | 11 | TX0008599761 |
| McGraw Hill | Fundamentals of Taxation 2019 Edition | 12 | TX0008697644 |
| McGraw Hill | Fundamentals Of The Bond Market | 1 | TX0005377710 |
| McGraw Hill | Fundamentals Of The Stock Market | 1 | TX0005377709 |
| McGraw Hill | Fundamentals of Thermal-Fluid Sciences | 6 | TX0008952415 |
| McGraw Hill | Fundamentals Of Voice And Articulation | 15 | TX0007544043 |
| McGraw Hill | Fusion Analysis: Merging Fundamental, Technical, Behavioral, And Quantitative Analysis For Risk-Adjusted Excess Returns | 1 | TX0007486969 |
| McGraw Hill | Game-Time Decision Making: High-Scoring Business Strategies From The Biggest Names In Sports | 1 | TX0008774961 |
| McGraw Hill | Ganong's Review of Medical Physiology | 26 | TX0008729548 |
| McGraw Hill | Gastric Bypass Surgery: Everything You Need To Know To Make An Informed Decision | 1 | TX0005956291 |
| McGraw Hill | GCC: The Complete Reference | 1 | TX0005606393 |
| McGraw Hill | General Chemistry: The Essential Concepts | 6 | TX0007435595 |
| McGraw Hill | General Organic & Biological Chemistry | 4 | TX0008573691 |
| McGraw Hill | General, Organic, and Biochemistry | 10 | TX0008721596 |
| McGraw Hill | General, Organic, and Biochemistry | 9 | TX0008360412 |
| McGraw Hill | Genetics: Analysis and Principles | 6 | TX0008417718 |
| McGraw Hill | Genetics: From Genes To Genomes | 4 | TX0007265578 |
| McGraw Hill | Genetics: From Genes to Genomes | 6 | TX0008731900 |
| McGraw Hill | Geometric Dimensioning And Tolerancing For Mechanical Design | 2 | TX0007365819 |
| McGraw Hill | Geotechnical Engineers Portable Handbook | 2 | TX0007532645 |
| McGraw Hill | Geothermal HVAC: Green Heating And Cooling | 1 | TX0007277573 |
| McGraw Hill | Gerald D. Schmidt & Larry S. Roberts' Foundations Of Parasitology | 7 | TX0006027797 |
| McGraw Hill | Gerald D. Schmidt & Larry S. Roberts' Foundations Of Parasitology | 8 | TX0007165074 |
| McGraw Hill | German Grammar Drills | 2 | TX0007536502 |
| McGraw Hill | Get Content Get Customers: Turn Prospects Into Buyers With Content Marketing | 1 | TX0006964665 |
| McGraw Hill | Get Ready! For Social Studies Essays, Book Reports, And Research Papers | 1 | TX0005563347 |
| McGraw Hill | Get Ready! For Social Studies U.S. History | 1 | TX0005511194 |
| McGraw Hill | Get Rich With Twitter | 1 | TX0007157568 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Getting Back To Business: Why Modern Portfolio Theory Fails Investors And How You Can Bring Common Sense To Your Portfolio | 1 | TX0008603216 |
| McGraw Hill | Global Business Today | 10 | TX0008552981 |
| McGraw Hill | Global Business Today | 11 | TX0008721009 |
| McGraw Hill | Global Business Today | 7 | TX0007272903 |
| McGraw Hill | Global Content Marketing: How To Create Great Content, Reach More Customers, And Build A Worldwide Marketing Strategy That Works | 1 | TX0007959566 |
| McGraw Hill | Global Program Management | 1 | TX0007102891 |
| McGraw Hill | Global Sociology: Introducing Five Contemporary Societies | 6 | TX0007526866 |
| McGraw Hill | Goldfrank's Toxicologic Emergencies | 8 | TX0006349380 |
| McGraw Hill | Goodman & Gilman's The Pharmacological Basis Of Therapeutics | 11 | TX0006245103 |
| McGraw Hill | Goodman & Gilman's The Pharmacological Basis Of Therapeutics | 12 | TX0007563908 |
| McGraw Hill | Goodman and Gilman's The Pharmacological Basis of Therapeutics | 13 | TX0008573331 |
| McGraw Hill | Government & Politics Of Texas: A Comparative View | 9 | TX0007714159 |
| McGraw Hill | Graber And Wilburs Family Medicine Examination And Board Review | 5 | TX0008989904 |
| McGraw Hill | Grant Writing Demystified | 1 | TX0007481370 |
| McGraw Hill | Gray Hat Hacking: The Ethical Hacker's Handbook | 3 | TX0007384269 |
| McGraw Hill | Gray Hat Hacking: The Ethical Hacker's Handbook | 6 | TX0009129308 |
| McGraw Hill | Green Electronics Design And Manufacturing Implementing Lead-Free And Rohs-Compliant Products | 1 | TX0007165728 |
| McGraw Hill | Green Roof Construction And Maintenance | 1 | TX0006993603 |
| McGraw Hill | Greenberger's CURRENT Diagnosis & Treatment Gastroenterology, Hepatology, & Endoscopy | 4 | TX0009188868 |
| McGraw Hill | Gross Anatomy: The Big Picture, SMARTBOOK | 1 | TX0007427694 |
| McGraw Hill | Grow From Within: Mastering Corporate Entrepreneurship And Innovation | 1 | TX0007042571 |
| McGraw Hill | Grown Up Digital: How The Net Generation Is Changing Your World | 1 | TX0007119736 |
| McGraw Hill | Hacking Electronics: An Illustrated DIY Guide For Makers And Hobbyists | 1 | TX0007718152 |
| McGraw Hill | Ham And Shortwave Radio For The Electronics Hobbyist | 1 | TX0007958606 |
| McGraw Hill | Handbook For Writing Proposals | 2 | TX0007258315 |
| McGraw Hill | Handbook Of Adhesives And Sealants | 2 | TX0006562756 |
| McGraw Hill | Handbook Of Batteries | 3 | TX0005488650 |
| McGraw Hill | Handbook of Corrosion Engineering | 3 | TX0008772420 |
| McGraw Hill | Handbook Of Critical Care & Emergency Ultrasound | 1 | TX0007385774 |
| McGraw Hill | Handbook Of Environmental Engineering Calculations | 2 | TX0007305434 |
| McGraw Hill | Handbook Of Inorganic Chemicals | 1 | TX0005667202 |
| McGraw Hill | Handbook Of Mechanical Engineering Calculations | 2 | TX0006345685 |
| McGraw Hill | Handbook Of On-Line Marketing Research | 1 | TX0005314707 |
| McGraw Hill | Handbook Of Optics, Volume II, Design, Fabrication, And Testing: Sources And Detectors: Radiometry And Photometry | 3 | TX0007186783 |
| McGraw Hill | Handbook Of Pediatric Anesthesia | 1 | TX0007963291 |
| McGraw Hill | Handbook Of Plastics, Elastomers, & Composites | 4 | TX0005608849 |
| McGraw Hill | Handbook Of Project-Based Management: Leading Strategic Change In Organizations | 4 | TX0007888520 |
| McGraw Hill | Handbook Of Solid Waste Management | 2 | TX0005619184 |
| McGraw Hill | Handbook of Structural Steel Connection Design and Details | 3 | TX0007066182 |
| McGraw Hill | Happier: Learn The Secrets To Daily Joy And Lasting Fulfillment | 1 | TX0006577292 |
| McGraw Hill | Harmony In Context | 3 | TX0008729395 |
| McGraw Hill | Harper's Illustrated Biochemistry | 30 | TX0008011090 |
| McGraw Hill | Harper's Illustrated Biochemistry | 31 | TX0008601105 |
| McGraw Hill | Harris' Shock And Vibration Handbook | 5 | TX0005471478 |
| McGraw Hill | Harrison's Endocrinology | 2 | TX0007167372 |
| McGraw Hill | Harrison's Manual Of Medicine | 16 | TX0006164186 |
| McGraw Hill | Harrison's Principles of Internal Medicine (Vol.1 & Vol.2) | 20 | TX0008619218 |
| McGraw Hill | Harrison's Principles of Internal Medicine Self-Assessment and Board Review | 20 | TX0008886490 |
| McGraw Hill | Harrison's Principles of Internal Medicine, Volume 1 & Volume 2 | 21 | TX0009133651 |
| McGraw Hill | Harrison's Pulmonary And Critical Care Medicine | 1 | TX0007180406 |
| McGraw Hill | Harrison's Rheumatology | 3 | TX0008513914 |
| McGraw Hill | Harvard Medical School Guide to Lowering Your Blood Pressure | 1 | TX0006288893 |
| McGraw Hill | Head And Neck Imaging Cases | 1 | TX0007397769 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Health Education: Elementary And Middle School Applications | 9 | TX0008992680 |
| McGraw Hill | Health Psychology | 10 | TX0008625206 |
| McGraw Hill | Health Psychology | 11 | TX0008928488 |
| McGraw Hill | Health Psychology | 8 | TX0007557431 |
| McGraw Hill | Healthcare Informatics Demystified | 1 | TX0007971463 |
| McGraw Hill | Healthcare Information Technology Exam Guide For Comptia Healthcare It Technician And Hit Pro Certifications | 1 | TX0007745922 |
| McGraw Hill | Heat and Mass Transfer: Fundamentals & Applications | 6 | TX0008989225 |
| McGraw Hill | Hedge Funds Humbled: The Seven Mistakes That Brought Hedge Funds To Their Knees And How They Will Rise Again | 1 | TX0007191433 |
| McGraw Hill | Hematology in Clinical Practice | 5 | TX0007231161 |
| McGraw Hill | Hematology Oncology: On-the-Spot Answers to the Most Common Questions, Clinical Questions | 1 | TX0008699030 |
| McGraw Hill | Hematology-Oncology Therapy | 1 | TX0007148385 |
| McGraw Hill | High Performance Healthcare: Using The Power Of Relationships To Achieve Quality, Efficiency And Resilience | 1 | TX0006995875 |
| McGraw Hill | High Probability Trading: Take The Steps To Become A Successful Trader | 1 | TX0005743639 |
| McGraw Hill | High Visibility: Transforming Your Personal And Professional Brand | 3 | TX0006421737 |
| McGraw Hill | Highway Engineering Handbook: Building And Rehabilitating The Infrastructure | 3 | TX0006968315 |
| McGraw Hill | Hiring For Attitude: A Revolutionary Approach To Recruiting Star Performers With Both Tremendous Skills And Superb Attitude | 1 | TX0007485584 |
| McGraw Hill | Hold: How To Find, Buy, And Rent Houses For Wealth | 1 | TX0007786589 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 11 | TX0007939733 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 12 | TX0007927788 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 13 | TX0008530091 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 14 | TX0008976161 |
| McGraw Hill | Hole's Essentials of Human Anatomy & Physiology | 15 | TX0009266407 |
| McGraw Hill | Hole's Human Anatomy & Physiology | 13 | TX0007592214 |
| McGraw Hill | Hole's Human Anatomy & Physiology | 15 | TX0008573614 |
| McGraw Hill | Hole's Human Anatomy and Physiology | 14 | TX0008111502 |
| McGraw Hill | Home Closing Checklist | 1 | TX0005815376 |
| McGraw Hill | Home Generator Selection, Installation, And Repair | 1 | TX0007796036 |
| McGraw Hill | Homeland Security: A Complete Guide | 2 | TX0007480915 |
| McGraw Hill | Homeland Security: A Complete Guide | 3 | TX0008739485 |
| McGraw Hill | Hope Is Not A Strategy: The 6 Keys To Winning The Complex Sale | 1 | TX0005743634 |
| McGraw Hill | How Boat Things Work: An Illustrated Guide | 1 | TX0005773000 |
| McGraw Hill | How Charts Can Help You In The Stock Market | 1 | TX0006148120 |
| McGraw Hill | How To Avoid Marrying A Jerk: The Foolproof Way To Follow Your Heart Without Losing Your Mind | 1 | TX0006432581 |
| McGraw Hill | How To Be A Power Agent In Real Estate | 1 | TX0005637736 |
| McGraw Hill | How To Be Your Own Therapist: A Step-By-Step Guide To Building A Competent, Confident Life | 1 | TX0005660172 |
| McGraw Hill | How To Build A Small Budget Recording Studio From Scratch | 4 | TX0007558992 |
| McGraw Hill | How To Build Your Financial Advisory Business And Sell It At A Profit: Creating, Running, And Cashing Out Of Your Practice | 1 | TX0006998604 |
| McGraw Hill | How to Diagnose and Fix Everything Electronic | 1 | TX0007311694 |
| McGraw Hill | How to Diagnose and Fix Everything Electronic | 2 | TX0008358906 |
| McGraw Hill | How To Do Everything With Flash 8 | 1 | TX0006299561 |
| McGraw Hill | How To Do Everything With Your: Genealogy | 3 | TX0007490450 |
| McGraw Hill | How To Do Everything: Adobe Acrobat X | 1 | TX0007346514 |
| McGraw Hill | How To Do Everything: Microsoft Office Online | 1 | TX0008041636 |
| McGraw Hill | How To Everything With Your Microsoft Windows Mobile Smartphone | 1 | TX0006095082 |
| McGraw Hill | How To Find A Job On Linkedin, Facebook, Myspace, Twitter And Other Social Networks | 1 | TX0007159776 |
| McGraw Hill | How To Get Started In The Real Estate Appraisal Business | 1 | TX0006361559 |
| McGraw Hill | How To Implement Lean Manufacturing | 1 | TX0007043934 |
| McGraw Hill | How To Implement Lean Manufacturing | 2 | TX0008048911 |
| McGraw Hill | How To Make Money In Alternative Investments | 1 | TX0007070800 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | How To Make Money In Stocks Getting Started: A Guide To Putting Can Slim Concepts Into Action | 1 | TX0007753709 |
| McGraw Hill | How To Make Money In Stocks Success Stories: New And Advanced Investors Share Their Winning Secrets | 1 | TX0007694502 |
| McGraw Hill | How To Make Money In Stocks: A Winning System In Good Times Or Bad | 4 | TX0007008544 |
| McGraw Hill | How To Make Money With Youtube: Earn Cash, Market Yourself, Reach Your Customers, And Grow Your Business On The World's Most Popular Video-Sharing Site | 1 | TX0006970922 |
| McGraw Hill | How To Measure Training Results A Practical Guide To Tracking The Six Key Indicators | 1 | TX0005585057 |
| McGraw Hill | How To Pay Zero Taxes, 2010 | 27 | TX0007107925 |
| McGraw Hill | How To Pay Zero Taxes: Your Guide To Every Tax Break The Irs Allows! | 34 | TX0008578689 |
| McGraw Hill | How To Prepare Your Curriculum Vitae | 3 | TX0005718608 |
| McGraw Hill | How To Read A Balance Sheet | 1 | TX0007176982 |
| McGraw Hill | How To Solve Word Problems In Calculus, A Solved Problem Approach | 1 | TX0005419537 |
| McGraw Hill | How To Study And Other Skills For Success In College | 5 | TX0005680494 |
| McGraw Hill | How to Think About Weird Things: Critical Thinking for a New Age | 7 | TX0007711671 |
| McGraw Hill | How to Think About Weird Things: Critical Thinking for a New Age | 8 | TX0008738786 |
| McGraw Hill | How You Do .... What You Do: Create Service Excellence That Wins Clients For Life | 1 | TX0007021024 |
| McGraw Hill | HR Transformation: Building Human Resources From The Outside In | 1 | TX0007082748 |
| McGraw Hill | HTML & CSS: The Complete Reference | 5 | TX0007150654 |
| McGraw Hill | HTML5: 20 Lessons To Successful Web Development | 1 | TX0008049991 |
| McGraw Hill | Human Anatomy | 4 | TX0007750344 |
| McGraw Hill | Human Anatomy | 5 | TX0008508216 |
| McGraw Hill | Human Anatomy | 6 | TX0008984738 |
| McGraw Hill | Human Anatomy: Laboratory Manual | 3 | TX0008389791 |
| McGraw Hill | Human Biology | 11 | TX0007225793 |
| McGraw Hill | Human Biology | 12 | TX0007578489 |
| McGraw Hill | Human Biology | 13 | TX0008583719 |
| McGraw Hill | Human Biology | 14 | TX0007578489 |
| McGraw Hill | Human Biology | 15 | TX0008395390 |
| McGraw Hill | Human Biology | 16 | TX0009050514 |
| McGraw Hill | Human Communication | 5 | TX0007619951 |
| McGraw Hill | Human Diversity in Education: An Intercultural Approach | 8 | TX0007924295 |
| McGraw Hill | Human Diversity in Education: An Intercultural Approach | 9 | TX0008554045 |
| McGraw Hill | Human Genetics: Concepts And Applications | 11 | TX0007965997 |
| McGraw Hill | Human Genetics: Concepts And Applications | 12 | TX0008534397 |
| McGraw Hill | Human Geography: Landscapes of Human Activities | 13 | TX0008993047 |
| McGraw Hill | Human Nutrition: Science for Healthy Living | 2 | TX0008569674 |
| McGraw Hill | Human Physiology | 12 | TX0007255115 |
| McGraw Hill | Human Physiology | 14 | TX0007255115 |
| McGraw Hill | Human Physiology | 15 | TX0008609800 |
| McGraw Hill | Human Relations in Organizations Applications and Skill Building | 10 | TX0007657983 |
| McGraw Hill | Human Relations: Strategies For Success | 4 | TX0006935107 |
| McGraw Hill | Human Relations: Strategies For Success | 6 | TX0008603341 |
| McGraw Hill | Human Resource Management | 10 | TX0007922954 |
| McGraw Hill | Human Resource Management | 11 | TX0006094508 |
| McGraw Hill | Human Resource Management | 11 | TX0007190577 |
| McGraw Hill | Human Resource Management | 11 | TX0008558303 |
| McGraw Hill | Human Resource Management | 12 | TX0007547144 |
| McGraw Hill | Human Resource Management | 12 | TX0008986072 |
| McGraw Hill | Human Resource Management | 9 | TX0007922954 |
| McGraw Hill | Human Sexuality: Diversity In Contemporary America | 8 | TX0007657014 |
| McGraw Hill | Humanities through the Arts | 10 | TX0008902391 |
| McGraw Hill | HVAC Design Sourcebook | 1 | TX0007440673 |
| McGraw Hill | HVAC Inspection Notes: Inspecting Commercial, Industrial, And Residential Construction | 1 | TX0006151672 |
| McGraw Hill | HVAC Pump Handbook | 2 | TX0006347704 |
| McGraw Hill | HVAC Systems Design Handbook | 5 | TX0007259299 |
| McGraw Hill | Hydrogeology Field Manual | 2 | TX0007026111 |
| McGraw Hill | Hydrosystems Engineering Reliability Assessment And Risk Analysis | 1 | TX0006434713 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | I See Rude People: One Women's Battle To Beat Some Manners Into Impolite Society | 1 | TX0007072458 |
| McGraw Hill | IBM Cognos 8 Business Intelligence: The Official Guide | 1 | TX0007003325 |
| McGraw Hill | IC Layout Basics: A Practical Guide | 1 | TX0005470364 |
| McGraw Hill | Identities & Inequalities: Exploring the Intersections of Race, Class, Gender and Sexuality | 3 | TX0006303104 |
| McGraw Hill | Illustrated Dictionary Of Architecture | 3 | TX0007537906 |
| McGraw Hill | Illustrated Sourcebook Of Mechanical Components | 1 | TX0005215793 |
| McGraw Hill | Images Of The Past | 7 | TX0007618145 |
| McGraw Hill | Imaging In Rehabilitation | 1 | TX0007303864 |
| McGraw Hill | Implementing SAP ERP Sales & Distribution | 1 | TX0007071542 |
| McGraw Hill | Improvised Medicine: Providing Care In Extreme Environments | 1 | TX0007478650 |
| McGraw Hill | Incident Response & Computer Forensics | 2 | TX0005824189 |
| McGraw Hill | Indoor Air Quality Handbook | 1 | TX0005341792 |
| McGraw Hill | Industrial Chemical Process Design | 1 | TX0005595443 |
| McGraw Hill | Industrial Electricity And Motor Controls | 2 | TX0007777111 |
| McGraw Hill | Industrial Water Quality | 4 | TX0007039478 |
| McGraw Hill | Infants, Toddlers, And Caregivers: A Curriculum Of Respectful, Responsive, Relationship-Based Care And Education | 10 | TX0007959127 |
| McGraw Hill | Infectious Diseases: A Clinical Short Course | 3 | TX0007810166 |
| McGraw Hill | Infectious Diseases: A Clinical Short Course | 4 | TX0008994323 |
| McGraw Hill | Infiltrated: How To Stop The Insiders And Activists Who Are Exploiting The Financial Crisis To Control Our Lives And Our Fortunes | 1 | TX0007761074 |
| McGraw Hill | Influencer: The Power To Change Anything | 1 | TX0006857665 |
| McGraw Hill | Information Assurance Handbook: Effective Computer Security And Risk Management Strategies | 1 | TX0007963912 |
| McGraw Hill | Innovate The Pixar Way: Business Lessons From The World's Most Creative Corporate Playground | 1 | TX0007145084 |
| McGraw Hill | Inquiry into Life | 15 | TX0007748765 |
| McGraw Hill | Inquiry into Life | 16 | TX0008726276 |
| McGraw Hill | Inside The Mind Of The Turtles | 1 | TX0006962137 |
| McGraw Hill | Instant SQL Server 2000 Applications | 1 | TX0005329014 |
| McGraw Hill | Instructor's Manual To Accompany Environmental Geology | 4 | TX0008920667 |
| McGraw Hill | Instructor's Manual To Accompany Music: An Appreciation | 13 | TX0008957954 |
| McGraw Hill | Integrated Electronic Health Records | 3 | TX0008791011 |
| McGraw Hill | Integrated Logistics Support Handbook | 3 | TX0006393425 |
| McGraw Hill | Integrated Principles Of Zoology | 15 | TX0007411068 |
| McGraw Hill | Integrated Principles Of Zoology | 16 | TX0007807848 |
| McGraw Hill | Integrated Principles of Zoology | 17 | TX0008626157 |
| McGraw Hill | Integrated Risk Management: Techniques And Strategies For Managing Corporate Risk | 1 | TX0005175082 |
| McGraw Hill | Integrated Science | 1 | TX0005356129 |
| McGraw Hill | Integrated Science | 6 | TX0007544873 |
| McGraw Hill | Integrative Medical Biochemistry: Examination And Board Review | 1 | TX0007959555 |
| McGraw Hill | Intensive Review For The Emergency Medicine Qualifying Examination | 1 | TX0007229608 |
| McGraw Hill | Intercultural Communication in Contexts | 6 | TX0007544031 |
| McGraw Hill | Intercultural Communication in Contexts | 8 | TX0008948251 |
| McGraw Hill | Intermediate Accounting | 10 | TX0008719657 |
| McGraw Hill | Intermediate Accounting | 11 | TX0009121849 |
| McGraw Hill | Intermediate Accounting | 7 | TX0007563743 |
| McGraw Hill | Intermediate Accounting | 8 | TX0008067609 |
| McGraw Hill | Intermediate Algebra with P.O.W.E.R. Learning | 1 | TX0007747223 |
| McGraw Hill | Intermediate Algebra | 3 | TX0007895817 |
| McGraw Hill | Intermediate Algebra | 5 | TX0008618787 |
| McGraw Hill | International Accounting | 6 | TX0009273698 |
| McGraw Hill | International Business | 1 | TX0008768733 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 10 | TX0007976802 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 12 | TX0008569658 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 14 | TX0009281786 |
| McGraw Hill | International Business: Competing in the Global Marketplace | 9 | TX0007518698 |
| McGraw Hill | International Economics | 15 | TX0007519897 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | International Economics | 16 | TX0008501900 |
| McGraw Hill | International Economics | 17 | TX0008903633 |
| McGraw Hill | International Economics | 8 | TX0007686298 |
| McGraw Hill | International Economics | 9 | TX0008572204 |
| McGraw Hill | International Economics, Globalization, And Policy: A Reader | 5 | TX0007012065 |
| McGraw Hill | International Financial Management | 10 | TX0009273658 |
| McGraw Hill | International Financial Management | 6 | TX0007361411 |
| McGraw Hill | International Financial Management | 7 | TX0007922065 |
| McGraw Hill | International Financial Management | 8 | TX0008393197 |
| McGraw Hill | International Financial Management | 9 | TX0008928177 |
| McGraw Hill | International Fuel Gas Code Companion | 1 | TX0006908675 |
| McGraw Hill | International Management | 8 | TX0007639464 |
| McGraw Hill | International Management: Culture, Strategy, and Behavior | 10 | TX0008628854 |
| McGraw Hill | International Management: Culture, Strategy, and Behavior | 11 | TX0009016093 |
| McGraw Hill | International Marketing | 16 | TX0007627531 |
| McGraw Hill | International Marketing | 17 | TX0008773847 |
| McGraw Hill | International Marketing | 18 | TX0008904192 |
| McGraw Hill | Interpersonal Communication | 2 | TX0007856652 |
| McGraw Hill | Interpersonal Communication | 4 | TX0008993395 |
| McGraw Hill | Interpersonal Conflict | 10 | TX0008748727 |
| McGraw Hill | Interpersonal Conflict | 9 | TX0007723666 |
| McGraw Hill | Interpersonal Skills in Organizations | 6 | TX0008591832 |
| McGraw Hill | Interpersonal Skills in Organizations | 7 | TX0008952151 |
| McGraw Hill | Interpreting ECGs: A Practical Approach | 3 | TX0008824607 |
| McGraw Hill | Intimate Relationships | 7 | TX0007990035 |
| McGraw Hill | Introducing Anthropology: An Integrated Approach | 6 | TX0006050641 |
| McGraw Hill | Introducing Communication Theory: Analysis And Application | 5 | TX0007811814 |
| McGraw Hill | Introducing Communication Theory: Analysis and Application | 6 | TX0008552578 |
| McGraw Hill | Introducing Communication Theory: Analysis and Application | 7 | TX0008979213 |
| McGraw Hill | Introducing Cultural Anthropology | 5 | TX0006400766 |
| McGraw Hill | Introduction to Chemistry | 5 | TX0008574515 |
| McGraw Hill | Introduction To Computing Systems From Bits And Gates To C And Beyond | 2 | TX0005823922 |
| McGraw Hill | Introduction to Criminal Justice | 9 | TX0007839570 |
| McGraw Hill | Introduction To Data Analytics For Accounting | 2 | TX0009273678 |
| McGraw Hill | Introduction to Diagnostic Radiology | 1 | TX0007954275 |
| McGraw Hill | Introduction To Environmental Engineering | 5 | TX0007547824 |
| McGraw Hill | Introduction to Geographic Information Systems | 8 | TX0008838785 |
| McGraw Hill | Introduction To Geography | 14 | TX0007855253 |
| McGraw Hill | Introduction To Limnology | 1 | TX0005994486 |
| McGraw Hill | Introduction to Logic Design | 3 | TX0005947117 |
| McGraw Hill | Introduction to Management Science: A Modeling and Case Studies Approach With Spreadsheets | 5 | TX0007813364 |
| McGraw Hill | Introduction to Managerial Accounting | 5 | TX0007184270 |
| McGraw Hill | Introduction to Managerial Accounting | 7 | TX0008501194 |
| McGraw Hill | Introduction to Managerial Accounting | 8 | TX0008903676 |
| McGraw Hill | Introduction to Mass Communication | 10 | TX0008578591 |
| McGraw Hill | Introduction to Mass Communication | 11 | TX0008973721 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy And Culture | 12 | TX0009104143 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy and Culture | 8 | TX0007704470 |
| McGraw Hill | Introduction to Mass Communication: Media Literacy and Culture | 9 | TX0007704470 |
| McGraw Hill | Introduction to Mechatronics and Measurement Systems | 5 | TX0008989808 |
| McGraw Hill | Introduction To Probability And Statistics: Principles And Applications For Engineering Ans The Computing Sciences | 4 | TX0005635508 |
| McGraw Hill | Introduction To Radar Systems | 3 | TX0005266505 |
| McGraw Hill | Introduction To Synthetic Aperture Radar: Concepts And Practice | 1 | TX0008964811 |
| McGraw Hill | Introduction To The Law For Paralegals | 1 | TX0007303902 |
| McGraw Hill | Introduction To Unix And Linux Lab Manual | 1 | TX0005667431 |
| McGraw Hill | Introductory Algebra With P.O.W.E.R Learning | 1 | TX0007883728 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Introductory Algebra with P.O.W.E.R. Learning | 2 | TX0008575576 |
| McGraw Hill | Introductory Algebra | 3 | TX0007170368 |
| McGraw Hill | Introductory Chemistry: An Atoms First Approach | 2 | TX0008725795 |
| McGraw Hill | Introductory Financial Accounting for Business | 2 | TX0008985411 |
| McGraw Hill | Invest With The Fed: Maximizing Portfolio Performance By Following Federal Reserve Policy | 1 | TX0008058020 |
| McGraw Hill | Investigating Oceanography | 2 | TX0007967527 |
| McGraw Hill | Investigating Oceanography | 3 | TX0008734738 |
| McGraw Hill | Investing Demystified | 2 | TX0007319239 |
| McGraw Hill | Investing From The Top Down: A Macro Approach To Capital Markets | 1 | TX0007015777 |
| McGraw Hill | Investing In Credit Hedge Funds: An In-Depth Guide To Building Your Portfolio And Profiting From The Credit Market | 1 | TX0007822531 |
| McGraw Hill | Investing In Municipal Bonds: How To Balance Risk And Reward For Success In Today's Bond Market | 1 | TX0007664742 |
| McGraw Hill | Investing Strategies For The High Net Worth Investor: Maximize Returns On Taxable Portfolios | 1 | TX0007145079 |
| McGraw Hill | Investment Banking Explained: An Insider's Guide To The Industry | 1 | TX0006948090 |
| McGraw Hill | Investment Mistakes Even Smart Investors Make And How To Avoid Them | 1 | TX0007468327 |
| McGraw Hill | Investment Planning For Financial Professionals | 1 | TX0006358715 |
| McGraw Hill | Investments | 11 | TX0008590281 |
| McGraw Hill | Investments | 12 | TX0009087677 |
| McGraw Hill | Investments | 9 | TX0007233993 |
| McGraw Hill | IP Location | 1 | TX0006560659 |
| McGraw Hill | Iron-Clad Java: Building Secure Web Applications | 1 | TX0007956941 |
| McGraw Hill | ISE Compensation | 14 | TX0009097876 |
| McGraw Hill | ISE Contemporary Management, International Edition | 12 | TX0008961113 |
| McGraw Hill | ISE Essentials of Investments | 12 | TX0008279004 |
| McGraw Hill | ISE Financial Accounting | 11 | TX0009111577 |
| McGraw Hill | ISE Human Diversity in Education | 10 | TX0008554045 |
| McGraw Hill | ISE Management: A Practical Introduction | 10 | TX0009026694 |
| McGraw Hill | ISE The Elements of Moral Philosophy | 10 | TX0009065013 |
| McGraw Hill | iSpeak: Public Speaking for Contemporary Life | 5 | TX0007734550 |
| McGraw Hill | Issues in Economics Today | 8 | TX0008611250 |
| McGraw Hill | IT Auditing: Using Controls To Protect Information Assets | 1 | TX0006572098 |
| McGraw Hill | IT Auditing: Using Controls To Protect Information Assets | 2 | TX0007312836 |
| McGraw Hill | It's Not A Glass Ceiling It's A Sticky Floor: Free Yourself From The Hidden Behaviors Sabotaging Your Career Success | 1 | TX0006906595 |
| McGraw Hill | Italian Demystified | 2 | TX0007448730 |
| McGraw Hill | Italian Vocabulary Drills | 1 | TX0008010871 |
| McGraw Hill | ITF+ CompTIA IT Fundamentals All-in-One Exam Guide | 2 | TX0008699084 |
| McGraw Hill | Jack Welch And The 4E's Of Leadership: How To Put GE's Leadership Formula To Work In Your Organization | 1 | TX0006228724 |
| McGraw Hill | Java: A Beginner's Guide | 5 | TX0007423524 |
| McGraw Hill | Java: A Beginner's Guide | 6 | TX0007923822 |
| McGraw Hill | Java: A Beginner's Guide | 9 | TX0009081138 |
| McGraw Hill | Javascript: The Complete Reference | 3 | TX0007578794 |
| McGraw Hill | Jazz | 13 | TX0008572056 |
| McGraw Hill | Jeff Immelt And The New GE Way: Innovation, Transformation, And Winning In The 21St Century | 1 | TX0006939007 |
| McGraw Hill | Joe Girard's 13 Essential Rules Of Selling: How To Be A Top Achiever And Lead A Great Life | 1 | TX0007617850 |
| McGraw Hill | John Hopkins Textbook Of Cardiothoracic Surgery | 2 | TX0007914315 |
| McGraw Hill | Johnson & Volpe's Patterns & Experiments In Developmental Biology | 3 | TX0005266867 |
| McGraw Hill | Just Enough Project Management: The Indispensable Four-Step Process For Managing Any Project Better, Faster, Cheaper | 1 | TX0006085312 |
| McGraw Hill | Just The Facts In Emergency Medicine | 1 | TX0005356125 |
| McGraw Hill | Kaizen In Logistics & Supply Chains | 1 | TX0007713132 |
| McGraw Hill | Killer Germs: Microbes And Diseases That Threaten Humanity | 1 | TX0005695806 |

**Revised Second Amended**
**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Kinesiology: Scientific Basis of Human Motion | 12 | TX0007141337 |
| McGraw Hill | Kuerer's Breast Surgical Oncology | 1 | TX0007403232 |
| McGraw Hill | Labor Economics | 6 | TX0007559270 |
| McGraw Hill | Labor Economics | 7 | TX0008528795 |
| McGraw Hill | Labor Economics | 8 | TX0008727531 |
| McGraw Hill | Labor Relations: Development, Structure, Process | 11 | TX0007641459 |
| McGraw Hill | Labor Relations: Development, Structure, Process | 12 | TX0007922061 |
| McGraw Hill | Labor Relations: Striking a Balance | 5 | TX0008631194 |
| McGraw Hill | Laboratory Applications in Microbiology: A Case Study Approach | 4 | TX0008761080 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Cat Version | 4 | TX0008989907 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Main Version | 3 | TX0007574381 |
| McGraw Hill | Laboratory Manual for Human Anatomy & Physiology, Main Version | 4 | TX0008989907 |
| McGraw Hill | Laboratory Manual for Microbiology Fundamentals: A Clinical Approach | 4 | TX0007564660 |
| McGraw Hill | Laboratory Manual to accompany Hole's Human Anatomy & Physiology, Cat Version | 14 | TX0008986657 |
| McGraw Hill | Laboratory Manual To Accompany Prego! An Invitation To Italian | 6 | TX0005986538 |
| McGraw Hill | Laboratory Medicine: The Diagnosis of Disease in the Clinical Laboratory | 2 | TX0007933345 |
| McGraw Hill | Land Treatment Systems For Municipal And Industrial Wastes | 1 | TX0005159984 |
| McGraw Hill | Landmarks In Humanities | 3 | TX0007525929 |
| McGraw Hill | Landmarks in Humanities | 4 | TX0008416167 |
| McGraw Hill | Landmarks In Humanities | 5 | TX0008974726 |
| McGraw Hill | Lange Clinical Neurology | 10 | TX0007786859 |
| McGraw Hill | LANGE Instant Access: Hospital Admissions Essential Evidence-Based Orders For Common Clinical Conditions | 1 | TX0006506199 |
| McGraw Hill | LANGE Outline Review USMLE Step 1 | 2 | TX0006348134 |
| McGraw Hill | LANGE Q&A Mammography Examination | 3 | TX0008050013 |
| McGraw Hill | LANGE Q&A Obstetrics & Gynecology | 9 | TX0007398095 |
| McGraw Hill | LANGE Q&A Psychiatry | 10 | TX0007401420 |
| McGraw Hill | LANGE Q&A: Pediatrics | 7 | TX0007128710 |
| McGraw Hill | Large-Scale Solar Power System Design: An Engineering Guide For Grid-Connected Solar Power Generation | 1 | TX0007381010 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Basic Design | 5 | TX0007929059 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Basic Design | 6 | TX0008567990 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Basic Design | 6 | TX0008571899 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Three-Dimensional Design | 5 | TX0007949858 |
| McGraw Hill | Launching The Imagination: A Comprehensive Guide To Two-Dimensional Design | 5 | TX0007929055 |
| McGraw Hill | Law & Ethics For Health Professions | 8 | TX0008579428 |
| McGraw Hill | Law & Ethics For Health Professions | 9 | TX0008989608 |
| McGraw Hill | Law And Ethics For Health Professions | 10 | TX0009278763 |
| McGraw Hill | Law for Business | 12 | TX0007967683 |
| McGraw Hill | Law For Business | 15 | TX0009275553 |
| McGraw Hill | Law, Business and Society | 11 | TX0008067455 |
| McGraw Hill | Law, Business and Society | 12 | TX0008734591 |
| McGraw Hill | Law, Business, and Society | 13 | TX0008961098 |
| McGraw Hill | Leadership Communication | 4 | TX0007856377 |
| McGraw Hill | Leadership Skills For Managers | 1 | TX0005308971 |
| McGraw Hill | Leadership Sustainability: Seven Disciplines To Achieve The Changes Great Leaders Know They Must Make | 1 | TX0007723523 |
| McGraw Hill | Leadership: Enhancing the Lessons of Experience | 8 | TX0007928361 |
| McGraw Hill | Leading A Layoff: Reignite Your Team's Productivity In Just 12 Weeks! | 1 | TX0007042796 |
| McGraw Hill | Leading Innovation: How To Jump Start Your Organization's Growth Engine | 1 | TX0006562431 |
| McGraw Hill | Leading The Starbucks Way: 5 Principles For Connecting With Your Customers, Your Products, And Your People | 1 | TX0007789083 |
| McGraw Hill | Lean Maintenance Repair And Overhaul | 1 | TX0007925210 |
| McGraw Hill | Lean Six Sigma Demystified | 1 | TX0006516938 |
| McGraw Hill | Lean Six Sigma Demystified | 2 | TX0007297657 |
| McGraw Hill | Lean Six Sigma For Hospitals: Simple Steps To Fast, Affordable, Flawless Healthcare | 1 | TX0007349734 |
| McGraw Hill | Lean Six Sigma: Combining Six Sigma Quality With Lean Speed | 1 | TX0005562699 |
| McGraw Hill | Learn Aspen Plus In 24 Hours | 2 | TX0009084066 |

Revised Second Amended
**EXHIBIT A - AUTHENTIC WORKS**

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Learning To Fly Helicopters | 2 | TX0007988537 |
| McGraw Hill | Learning To Teach | 9 | TX0007318281 |
| McGraw Hill | Legacy In The Making: Building A Long-Term Brand To Stand Out In A Short-Term World | 1 | TX0008623896 |
| McGraw Hill | Legal Terminology Explained | 1 | TX0007005223 |
| McGraw Hill | Legendary Service: The Key Is To Care | 1 | TX0007916085 |
| McGraw Hill | Leininger's Transcultural Nursing: Concepts, Theories, Research & Practice | 4 | TX0005638600 |
| McGraw Hill | Lesikar's Business Communication: Connecting in a Digital World | 12 | TX0007176227 |
| McGraw Hill | Let's Code It! | 1 | TX0008662309 |
| McGraw Hill | Life-Span Development | 13 | TX0006479929 |
| McGraw Hill | Life-Span Development | 15 | TX0007975040 |
| McGraw Hill | Life-Span Development | 16 | TX0008595804 |
| McGraw Hill | Life-Span Development | 17 | TX0008711635 |
| McGraw Hill | Life-Span Development | 18 | TX0008711635 |
| McGraw Hill | Life-Span Development | 19 | TX0009274676 |
| McGraw Hill | Lifespan Investing: Building The Best Portfolio For Every Stage Of Your Life | 1 | TX0006834090 |
| McGraw Hill | Likeable Social Media: How To Delight Your Customers, Create An Irresistible Brand, & Be Generally Amazing On All Social Networks That Matter | 3 | TX0008723149 |
| McGraw Hill | Linden's Handbook of Batteries | 4 | TX0007301359 |
| McGraw Hill | Linden's Handbook Of Batteries | 5 | TX0008750479 |
| McGraw Hill | Linear Algebra Demystified | 1 | TX0006264782 |
| McGraw Hill | Linux Administration: A Beginner's Guide | 6 | TX0007504496 |
| McGraw Hill | Living with Art | 11 | TX0008359535 |
| McGraw Hill | Living with Art | 12 | TX0008714170 |
| McGraw Hill | Living With Art | 9 | TX0007255757 |
| McGraw Hill | Locksmithing | 2 | TX0007147544 |
| McGraw Hill | Low Voltage Wiring: Security/Fire Alarm Systems | 1 | TX0005465329 |
| McGraw Hill | Lower Back Syndromes: Integrated Clinical Management | 1 | TX0006287788 |
| McGraw Hill | LPI Linux Essentials Certification All-In-One Exam Guide | 1 | TX0007740966 |
| McGraw Hill | M-Commerce Crash: The Technology And Business Of Next Generation Internet Services | 1 | TX0005277284 |
| McGraw Hill | M: Advertising | 2 | TX0007929051 |
| McGraw Hill | M: Business Communication | 3 | TX0006986117 |
| McGraw Hill | M: Business | 5 | TX0007912120 |
| McGraw Hill | M: Business | 6 | TX0008575469 |
| McGraw Hill | M: Economics, The Basics | 3 | TX0008544282 |
| McGraw Hill | M: Finance | 6 | TX0009362730 |
| McGraw Hill | M: Information Systems | 4 | TX0007575449 |
| McGraw Hill | M: Information Systems | 7 | TX0009367980 |
| McGraw Hill | M: Marketing | 5 | TX0007676400 |
| McGraw Hill | M: Marketing | 6 | TX0008577248 |
| McGraw Hill | M: Marketing | 7 | TX0008977831 |
| McGraw Hill | M: Marketing | 8 | TX0009096881 |
| McGraw Hill | M: Organizational Behavior | 4 | TX0008985337 |
| McGraw Hill | Machining And Cnc Technology | 3 | TX0007856270 |
| McGraw Hill | Macroeconomics | 10 | TX0008349000 |
| McGraw Hill | Macroeconomics | 11 | TX0008753795 |
| McGraw Hill | Macroeconomics | 12 | TX0007839400 |
| McGraw Hill | Macroeconomics | 13 | TX0008514459 |
| McGraw Hill | Macroeconomics | 19 | TX0007191457 |
| McGraw Hill | Macroeconomics | 20 | TX0008019172 |
| McGraw Hill | Macroeconomics | 21 | TX0008626939 |
| McGraw Hill | Macroeconomics | 22 | TX0008940113 |
| McGraw Hill | Macroeconomics | 2 | TX0008880644 |
| McGraw Hill | Macroeconomics, Brief Edition | 1 | TX0007042457 |
| McGraw Hill | Mader's Understanding Human Anatomy & Physiology | 10 | TX0008995416 |
| McGraw Hill | Mader's Understanding Human Anatomy & Physiology | 9 | TX0008447704 |
| McGraw Hill | Magic, Witchcraft, And Religion: An Anthropological Study Of The Supernatural | 7 | TX0007013943 |
| McGraw Hill | Maingot's Abdominal Operations | 12 | TX0007654661 |
| McGraw Hill | Maingot's Abdominal Operations | 13 | TX0008707999 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Maintenance Benchmarking And Best Practices: A Profit-And Customer-Centered Approach | 1 | TX0006367639 |
| McGraw Hill | Maintenance Engineering Handbook | 8 | TX0007832260 |
| McGraw Hill | Maintenance Planning And Scheduling Handbook | 3 | TX0007624749 |
| McGraw Hill | Maintenance Planning And Scheduling Handbook | 4 | TX0008749990 |
| McGraw Hill | Make Money With Your Captain's License: How To Get A Job Or Run A Business On A Boat | 1 | TX0006850833 |
| McGraw Hill | Make Sure It's Deductible: Little Known Tax Tips For Your Canadian Small Business | 4 | TX0007098013 |
| McGraw Hill | Make Work Great: Supercharge Your Team, Reinvent The Culture, And Gain Influence One Person At A Time | 1 | TX0007184031 |
| McGraw Hill | Make Your Own PCBS With Eagle: From Schematic Designs To Finished Boards | 1 | TX0007926113 |
| McGraw Hill | Make Yourself A Millionaire: How To Sleep Well And Stay Sane On The Road To Wealth | 1 | TX0005744386 |
| McGraw Hill | Making M&A Deals Happen | 1 | TX0006571095 |
| McGraw Hill | Making More Milk: The Breastfeeding Guide To Increasing Your Milk Production | 2 | TX0008832561 |
| McGraw Hill | Making Things Move: DIY Mechanisms For Inventors, Hobbyists, And Artists | 1 | TX0007296044 |
| McGraw Hill | Mammography & Breast Imaging Prep: Program Review And Exam Prep | 1 | TX0007487572 |
| McGraw Hill | Mammography and Breast Imaging Prep: Program Review and Exam Prep | 2 | TX0008567454 |
| McGraw Hill | Management A Practical Introduction | 6 | TX0007712297 |
| McGraw Hill | Management A Practical Introduction | 8 | TX0008544388 |
| McGraw Hill | Management Control Systems | 12 | TX0006354350 |
| McGraw Hill | Management Information Systems For The Information Age | 8 | TX0007100435 |
| McGraw Hill | Management Information Systems for the Information Age | 9 | TX0007746270 |
| McGraw Hill | Management Information Systems | 10 | TX0007330231 |
| McGraw Hill | Management Lessons From Mayo Clinic: Inside One Of The World's Most Admired Service Organizations | 1 | TX0007017921 |
| McGraw Hill | Management Of A Sales Force | 12 | TX0006562329 |
| McGraw Hill | Management Strategies For The Cloud Revolution: How Cloud Computing Is Transforming Business And Why You Can't Afford To Be Left Behind | 1 | TX0007169370 |
| McGraw Hill | Management Strategy: Achieving Sustained Competitive Advantage | 3 | TX0008462624 |
| McGraw Hill | Management; A Practical Introduction | 7 | TX0008111500 |
| McGraw Hill | Management: A Practical Introduction | 10 | TX0009026694 |
| McGraw Hill | Management: A Practical Introduction | 2 | TX0006122127 |
| McGraw Hill | Management: A Practical Introduction | 9 | TX0008723151 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 12 | TX0008443681 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 13 | TX0008568734 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 14 | TX0008986069 |
| McGraw Hill | Management: Leading & Collaborating in a Competitive World | 15 | TX0009097420 |
| McGraw Hill | Management: Leading & Collaborating In A Competitive World | 9 | TX0007135392 |
| McGraw Hill | Manager's Guide To Fostering Innovation And Creativity In Teams | 1 | TX0007075281 |
| McGraw Hill | Manager's Guide To Marketing, Advertising, And Publicity | 1 | TX0007075262 |
| McGraw Hill | Manager's Guide To Mentoring | 1 | TX0007075252 |
| McGraw Hill | Managerial Accounting for Managers | 2 | TX0007230168 |
| McGraw Hill | Managerial Accounting for Managers | 3 | TX0007724382 |
| McGraw Hill | Managerial Accounting for Managers | 4 | TX0008454605 |
| McGraw Hill | Managerial Accounting for Managers | 5 | TX0008706438 |
| McGraw Hill | Managerial Accounting for Managers | 6 | TX0009100920 |
| McGraw Hill | Managerial Accounting | 13 | TX0007230160 |
| McGraw Hill | Managerial Accounting | 14 | TX0007578478 |
| McGraw Hill | Managerial Accounting | 15 | TX0007914251 |
| McGraw Hill | Managerial Accounting | 16 | TX0008619712 |
| McGraw Hill | Managerial Accounting | 17 | TX0008985434 |
| McGraw Hill | Managerial Accounting | 18 | TX0009343413 |
| McGraw Hill | Managerial Accounting | 1 | TX0007207018 |
| McGraw Hill | Managerial Accounting | 2 | TX0007235135 |
| McGraw Hill | Managerial Accounting | 4 | TX0008738216 |
| McGraw Hill | Managerial Accounting | 7 | TX0008695289 |
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 10 | TX0007810339 |
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 11 | TX0008528803 |
| McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment | 12 | TX0008995408 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Managerial Economics & Business Strategy | 7 | TX0006346867 |
| McGraw Hill | Managerial Economics & Business Strategy | 8 | TX0006346867 |
| McGraw Hill | Managerial Economics and Organizational Architecture | 6 | TX0008490336 |
| McGraw Hill | Managerial Economics | 12 | TX0008803609 |
| McGraw Hill | Managerial Economics: Foundations of Business Analysis and Strategy | 10 | TX0006945724 |
| McGraw Hill | Managers, Can You Hear Me Now? Hard-Hitting Lessons On How To Get Real Results | 1 | TX0007352208 |
| McGraw Hill | Managing Across Cultures: The Seven Keys To Doing Business With A Global Mindset | 1 | TX0006971371 |
| McGraw Hill | Managing Human Resources | 11 | TX0008989062 |
| McGraw Hill | Managing Operations Across the Supply Chain | 3 | TX0008546497 |
| McGraw Hill | Managing Operations Across the Supply Chain | 4 | TX0008990642 |
| McGraw Hill | Managing Organizational Behaviors: What Great Managers Know and Do | 2 | TX0007527296 |
| McGraw Hill | Managing Organizational Behaviors: What Great Managers Know and Do | 2 | TX0007527296 |
| McGraw Hill | Managing Organizational Change: A Multiple Perspectives Approach | 4 | TX0008951635 |
| McGraw Hill | Managing The Risk Of Fraud And Misconduct: Meeting The Challenges Of A Global, Regulated, And Digital Environment | 1 | TX0007447987 |
| McGraw Hill | Managing Thought: Think Differently. Think Powerfully. Achieve New Levels Of Success | 1 | TX0007145087 |
| McGraw Hill | Managing Your Manager: How To Get Ahead With Any Type Of Boss | 1 | TX0007297701 |
| McGraw Hill | Manual Of Healthcare Leadership: Essential Strategies For Physician And Administrative Leaders | 1 | TX0007830888 |
| McGraw Hill | Manual Of Low-Slope Roof Systems | 4 | TX0006319170 |
| McGraw Hill | Manual of Structural Kinesiology | 19 | TX0007922424 |
| McGraw Hill | Manufacturing Planning and Control Systems for Supply Chain Management: APIS/CPIM Certification Edition | 6 | TX0007420875 |
| McGraw Hill | Many Europes: Choice And Chance In Western Civilization | 1 | TX0007849468 |
| McGraw Hill | Marine Biology | 10 | TX0007630122 |
| McGraw Hill | Marine Biology | 11 | TX0008685596 |
| McGraw Hill | Marine Biology | 12 | TX0008685596 |
| McGraw Hill | Marine Diesel Engines: Maintenance, Troubleshooting, And Repair | 3 | TX0006434710 |
| McGraw Hill | Market Mind Games: A Radical Psychology Of Investing, Trading And Risk | 1 | TX0007485421 |
| McGraw Hill | Market-Neutral Trading: Combining Technical And Fundamental Analysis Into 7 Long-Short Trading Systems | 1 | TX0007822701 |
| McGraw Hill | Marketing For Financial Advisors Build Your Business, Bring In Clients And Establish Your Brand | 1 | TX0007016393 |
| McGraw Hill | Marketing Management | 3 | TX0008587174 |
| McGraw Hill | Marketing Management: A Strategic Decision-Making Approach | 7 | TX0007178331 |
| McGraw Hill | Marketing Research | 4 | TX0007266405 |
| McGraw Hill | Marketing ROI: The Path To Campaign, Customer, And Corporate Profitability | 1 | TX0005756796 |
| McGraw Hill | Marketing | 10 | TX0007127053 |
| McGraw Hill | Marketing | 12 | TX0007924041 |
| McGraw Hill | Marketing | 13 | TX0008354206 |
| McGraw Hill | Marketing | 15 | TX0008983844 |
| McGraw Hill | Marketing | 2 | TX0008673167 |
| McGraw Hill | Marketing | 6 | TX0008534400 |
| McGraw Hill | Marketing | 7 | TX0008778862 |
| McGraw Hill | Marketing: The Core | 6 | TX0007762870 |
| McGraw Hill | Marketing: The Core | 7 | TX0008580855 |
| McGraw Hill | Marketing: The Core | 8 | TX0008580855 |
| McGraw Hill | Marriages and Families: Intimacy, Diversity, and Strengths | 9 | TX0008575478 |
| McGraw Hill | Martin Pring's Introduction To Technical Analysis | 2 | TX0008056963 |
| McGraw Hill | Masonry Structural Design | 1 | TX0007142345 |
| McGraw Hill | Mass Media Law | 19 | TX0007922403 |
| McGraw Hill | Mass Media Law | 20 | TX0008726446 |
| McGraw Hill | Mastering Arcgis Pro | 1 | TX0008729613 |
| McGraw Hill | Mastering Arcgis | 8 | TX0008572437 |
| McGraw Hill | Mastering Financial Modeling: A Professional's Guide To Building Financial Models In Microsoft Excel | 1 | TX0007765228 |
| McGraw Hill | Mastering Lambdas: Java Programming In A Multicore World | 1 | TX0007966299 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Mastering Technical Analysis: Using The Tools Of Technical Analysis For Profitable Trading | 1 | TX0006233378 |
| McGraw Hill | Mastering The Currency Market: Forex Strategies For High-And Low-Volatility Markets | 1 | TX0007097354 |
| McGraw Hill | Mastering The Trade: Proven Techniques For Profiting From Intraday And Swing Trading Setups | 1 | TX0006454376 |
| McGraw Hill | Mastering The USMLE Step 2 Cs (Clinical Skills Examination) | 3 | TX0006100779 |
| McGraw Hill | Matching Supply With Demand: An Introduction To Operations Management | 3 | TX0007539610 |
| McGraw Hill | Matching Supply with Demand: An Introduction to Operations Management | 4 | TX0008716788 |
| McGraw Hill | Matching Supply with Demand: An Introduction to Operations Management | 5 | TX0008716788 |
| McGraw Hill | Maternal-Newborn Nursing Demystified | 1 | TX0007192964 |
| McGraw Hill | Math and Dosage Calculations for Healthcare Professionals | 5 | TX0007384147 |
| McGraw Hill | Math in Our World | 4 | TX0008575558 |
| McGraw Hill | Mathematics for Elementary Teachers: A Conceptual Approach | 10 | TX0008739698 |
| McGraw Hill | Matlab Numerical Methods With Chemical Engineering Applications | 1 | TX0007989194 |
| McGraw Hill | Maximum Success With Linkedin: Dominate Your Market, Build A Global Brand, And Create The Career Of Your Dreams | 2 | TX0007933744 |
| McGraw Hill | McGraw-Hill Education Algebra I Review and Workbook | 1 | TX0008703209 |
| McGraw Hill | McGraw-Hill Education Algebra II Review and Workbook | 1 | TX0008706741 |
| McGraw Hill | McGraw-Hill Education Geometry Review and Workbook | 1 | TX0008706444 |
| McGraw Hill | McGraw-Hill Education Nursing School Entrance Exams | 3 | TX0008737547 |
| McGraw Hill | McGraw-Hill Education Police Officer Exams | 2 | TX0008612623 |
| McGraw Hill | McGraw-Hill Education Preparation for the GED Test | 3 | TX0008611734 |
| McGraw Hill | McGraw-Hill Manual of Laboratory and Diagnostic Tests | 1 | TX0007034094 |
| McGraw Hill | McGraw-Hill Specialty Board Review Pain Medicine | 1 | TX0006955140 |
| McGraw Hill | McGraw-Hill's Complete Medical Spanish | 2 | TX0007285172 |
| McGraw Hill | McGraw-Hill's Dictionary Of American Slang And Colloquial Expressions | 4 | TX0006236023 |
| McGraw Hill | McGraw-Hill's Essential ESL Grammar: A Handbook For Intermediate And Advanced ESL Students | 1 | TX0006978004 |
| McGraw Hill | McGraw-Hill's Essentials Of Federal Taxation 2019 Edition | 10 | TX0008633136 |
| McGraw Hill | McGraw-Hill's National Electrical Code 2014 Handbook | 28 | TX0007900878 |
| McGraw Hill | McGraw-Hill's NPTE | 1 | TX0007042695 |
| McGraw Hill | McGraw-Hill's Proofreading Handbook | 2 | TX0006317711 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2018 | 9 | TX0008664288 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2019 | 10 | TX0008664288 |
| McGraw Hill | McGraw-Hill's Taxation of Individuals and Business Entities 2021 | 12 | TX0008940275 |
| McGraw Hill | Measurement By The Physical Educator Why & How | 7 | TX0007720585 |
| McGraw Hill | Mechanics of Materials | 7 | TX0008016744 |
| McGraw Hill | Mechanics of Materials | 8 | TX0008717025 |
| McGraw Hill | Mechanisms & Mechanical Devices Sourcebook | 3 | TX0005421580 |
| McGraw Hill | Mechanisms And Mechanical Devices Sourcebook | 5 | TX0007436584 |
| McGraw Hill | Media Ethics: Issues and Cases | 8 | TX0007726342 |
| McGraw Hill | Medical Assisting Review: Passing the CMA, RMA, and CCMA Exams | 4 | TX0007004321 |
| McGraw Hill | Medical Assisting Review: Passing The CMA, RMA, and CCMA Exams | 6 | TX0008654002 |
| McGraw Hill | Medical Assisting: Administrative and Clinical Procedures with Anatomy and Physiology | 8 | TX0008960255 |
| McGraw Hill | Medical Assisting: Administrative and Clinical Procedures | 7 | TX0008960255 |
| McGraw Hill | Medical Charting Demystified | 1 | TX0007018085 |
| McGraw Hill | Medical Epidemiology: Population Health and Effective Health Care | 5 | TX0008133810 |
| McGraw Hill | Medical Language Accelerated | 2 | TX0008979889 |
| McGraw Hill | Medical Language For Modern Health Care | 3 | TX0007718468 |
| McGraw Hill | Medical Language for Modern Health Care | 4 | TX0008989829 |
| McGraw Hill | Medical Language for Modern Health Care, ISE | 5 | TX0008989829 |
| McGraw Hill | Medical Management of Vulnerable and Underserved Patients: Principles, Practice, and Populations | 2 | TX0006432640 |
| McGraw Hill | Medical Physiology: A Systems Approach | 1 | TX0007384233 |
| McGraw Hill | Medical Terminology Demystified | 1 | TX0006268272 |
| McGraw Hill | Medical Terminology: A Programmed Approach | 2 | TX0007520190 |
| McGraw Hill | Medical-Surgical Nursing Demystified | 1 | TX0007301017 |
| McGraw Hill | Medical-Surgical Nursing Demystified | 2 | TX0007791502 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Medication Safety In Pregnancy And Breastfeeding: The Evidence-Based A-To-Z Clinician's Pocket Guide | 1 | TX0006814432 |
| McGraw Hill | Medication Therapy Management | 2 | TX0008652172 |
| McGraw Hill | Metal Building Systems: Design And Specifications | 3 | TX0007950010 |
| McGraw Hill | Meteorology Demystified | 1 | TX0006325416 |
| McGraw Hill | Methods in Behavioral Research | 11 | TX0007559790 |
| McGraw Hill | Methods in Behavioral Research | 12 | TX0007982478 |
| McGraw Hill | Methods in Behavioral Research | 13 | TX0008780606 |
| McGraw Hill | Methods in Behavioral Research | 14 | TX0008996121 |
| McGraw Hill | Micro Messaging: Why Great Leadership Is Beyond Words | 1 | TX0006577275 |
| McGraw Hill | Microbiology Experiments: A Health Science Perspective | 9 | TX0008587610 |
| McGraw Hill | Microbiology Fundamentals: A Clinical Approach | 3 | TX0008570104 |
| McGraw Hill | Microbiology Fundamentals: A Clinical Approach | 4 | TX0009044674 |
| McGraw Hill | Microbiology: A Human Perspective | 4 | TX0005686306 |
| McGraw Hill | Microbiology: A Systems Approach | 1 | TX0006173790 |
| McGraw Hill | Microbiology: A Systems Approach | 2 | TX0007081384 |
| McGraw Hill | Microbiology: A Systems Approach | 3 | TX0007403927 |
| McGraw Hill | Microbiology: A Systems Approach | 4 | TX0007886325 |
| McGraw Hill | Microbiology: A Systems Approach | 5 | TX0008395206 |
| McGraw Hill | Microbiology: A Systems Approach | 6 | TX0008973851 |
| McGraw Hill | Microbiology: A Systems Approach | 7 | TX0009347166 |
| McGraw Hill | Microchip Fabrication | 6 | TX0007837956 |
| McGraw Hill | Microeconomics and Behavior | 9 | TX0007880035 |
| McGraw Hill | Microeconomics | 10 | TX0008427123 |
| McGraw Hill | Microeconomics | 11 | TX0007853932 |
| McGraw Hill | Microeconomics | 11 | TX0008734893 |
| McGraw Hill | Microeconomics | 19 | TX0006986130 |
| McGraw Hill | Microeconomics | 19 | TX0007183525 |
| McGraw Hill | Microeconomics | 19 | TX0007314358 |
| McGraw Hill | Microeconomics | 1 | TX0006844885 |
| McGraw Hill | Microeconomics | 21 | TX0008522909 |
| McGraw Hill | Microeconomics | 22 | TX0009087725 |
| McGraw Hill | Microeconomics | 2 | TX0008531373 |
| McGraw Hill | Microeconomics | 9 | TX0007681361 |
| McGraw Hill | Microeconomics, Brief Edition | 2 | TX0007585681 |
| McGraw Hill | Microeconomics: Improve Your World | 3 | TX0008992426 |
| McGraw Hill | Microeconomics: Principles, Problems, & Policies | 20 | TX0008019201 |
| McGraw Hill | Microfinance For Bankers And Investors: Understanding The Opportunities And Challenges Of The Market At The Bottom Of The Pyramid | 1 | TX0006972048 |
| McGraw Hill | Microfluid Mechanics: Principles And Modeling | 1 | TX0006234717 |
| McGraw Hill | Microprocessor Design: A Practical Guide From Design Planning To Manufacturing | 1 | TX0006353550 |
| McGraw Hill | Microsoft SQL Server 2005 Stored Procedure Programming In T-SQL & .Net | 3 | TX0006367987 |
| McGraw Hill | Microsoft Windows Server 2008: The Complete Reference | 1 | TX0007032504 |
| McGraw Hill | Microvias: For Low Cost, High Density Interconnects | 1 | TX0005342010 |
| McGraw Hill | Mike Meyers' CompTIA A+ Guide to Managing and Troubleshooting PCs | 6 | TX0008785717 |
| McGraw Hill | Mike Meyers' COMPTIA Network Guide to Managing and Troubleshooting Networks | 5 | TX0008630612 |
| McGraw Hill | Mike Meyers' CompTIA Network+ Certification Passport, (Exam N10-008) | 7 | TX0008646995 |
| McGraw Hill | Million Dollar Consulting: The Professional's Guide To Growing A Practice | 3 | TX0005616703 |
| McGraw Hill | Million Dollar Referrals: The Secrets To Building A Perpetual Client List To Generate A Seven-Figure Income | 1 | TX0007437131 |
| McGraw Hill | Million Dollar Speaking: The Professional's Guide To Building Your Platform | 1 | TX0007233988 |
| McGraw Hill | Minecraft Mastery: Build Your Own Redstone Contraptions And Mods | 1 | TX0007963926 |
| McGraw Hill | Mining Group Gold: How To Cash In On The Collaborative Brainpower Of A Team For Innovation And Results | 3 | TX0007259311 |
| McGraw Hill | Mirror for Humanity: A Concise Introduction to Cultural Anthropology | 10 | TX0007790873 |
| McGraw Hill | Mobile Application Development With Sms And The Sim Toolkit | 1 | TX0005493707 |
| McGraw Hill | Mobile For Good: A How-To Fundraising Guide For Non-Profits | 1 | TX0007883524 |
| McGraw Hill | Mobile Forensic Investigations: A Guide to Evidence Collection, Analysis, and Presentation | 2 | TX0008719525 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Modern Plastics Handbook | 1 | TX0005188031 |
| McGraw Hill | Modern Processor Design: Fundamentals Of Superscalar Processors | 1 | TX0005998911 |
| McGraw Hill | Molecular Biology | 5 | TX0007654775 |
| McGraw Hill | Molecular Neuropharmacology: A Foundation For Clinical Neuroscience | 3 | TX0008049993 |
| McGraw Hill | Money, Banking, and Financial Markets | 3 | TX0007283768 |
| McGraw Hill | Money: How The Destruction Of The Dollar Threatens The Global Economy - And What We Can Do About It | 1 | TX0007894003 |
| McGraw Hill | Monopoly Money And You: How To Profit From The Game's Secrets Of Success | 1 | TX0007717396 |
| McGraw Hill | Monster Stocks: How They Set Up, Run Up, Top And Make You Money | 1 | TX0006906601 |
| McGraw Hill | Morgan & Mikhail's Clinical Anesthesiology Cases | 1 | TX0008992122 |
| McGraw Hill | Morgan & Mikhail's Clinical Anesthesiology | 5 | TX0007712866 |
| McGraw Hill | Morgan and Mikhail's Clinical Anesthesiology | 7 | TX0008646134 |
| McGraw Hill | Mothers Need Time-Outs, Too | 1 | TX0006927986 |
| McGraw Hill | Motor Learning and Control: Concepts and Applications | 11 | TX0008770194 |
| McGraw Hill | Moving The Earth: The Workbook Of Excavation | 5 | TX0006168856 |
| McGraw Hill | Music in Theory and Practice, Volume I | 9 | TX0007939778 |
| McGraw Hill | Music: An Appreciation | 12 | TX0008760254 |
| McGraw Hill | Music: An Appreciation, Brief Edition | 9 | TX0008519998 |
| McGraw Hill | Music: An Appreciation, Brief | 10 | TX0008948235 |
| McGraw Hill | Must Know High School Chemistry | 1 | TX0008768111 |
| McGraw Hill | Must Know High School Geometry | 1 | TX0008768099 |
| McGraw Hill | MySQL Database Usage & Administration | 1 | TX0007284180 |
| McGraw Hill | MySQL Workbench: Data Modeling & Development | 1 | TX0007718193 |
| McGraw Hill | Nasty Women | 1 | TX0005737337 |
| McGraw Hill | Natural Disasters | 11 | TX0008727840 |
| McGraw Hill | Negotiate Like The Pros: A Top Sports Negotiator's Lessons For Making Deals, Building Relationships, And Getting What You Want | 1 | TX0007025226 |
| McGraw Hill | Negotiating Skills For Managers | 1 | TX0005572529 |
| McGraw Hill | Negotiation | 7 | TX0008003487 |
| McGraw Hill | Negotiation | 8 | TX0008737405 |
| McGraw Hill | Negotiation: Reading, Exercises, And Cases | 7 | TX0007967060 |
| McGraw Hill | Neonatal Cardiology | 2 | TX0007291206 |
| McGraw Hill | Neonatology: Management, Procedures, On-Call Problems, Diseases, And Drugs | 1 | TX0005824113 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 10 | TX0008948462 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 8 | TX0008067372 |
| McGraw Hill | Nester's Microbiology: A Human Perspective | 9 | TX0008556022 |
| McGraw Hill | Net Words: Creating High-Impact Online Copy | 1 | TX0005470134 |
| McGraw Hill | Networking: A Beginner's Guide | 6 | TX0007782657 |
| McGraw Hill | Neuroradiology Signs | 1 | TX0007986787 |
| McGraw Hill | Neurorehabilitation Devices: Engineering Design, Measurement And Control | 1 | TX0006295794 |
| McGraw Hill | Neuroscience: Pretest Self-Assessment And Review | 4 | TX0005429271 |
| McGraw Hill | New Nurse's Survival Guide | 1 | TX0007131591 |
| McGraw Hill | New Venture Creation: Entrepreneurship for the 21st Century | 10 | TX0008557976 |
| McGraw Hill | New Venture Creation: Entrepreneurship for the 21st Century | 9 | TX0007856655 |
| McGraw Hill | Niebel's Methods, Standards, And Work Design | 13 | TX0007764743 |
| McGraw Hill | No One Loves Your Money Like You Do: The Ultimate Retirement Planning Guide For Business Owners And Private Practitioners | 1 | TX0007951959 |
| McGraw Hill | Nuclear Cardiology: A Concise Textbook and Board Review | 3 | TX0008544634 |
| McGraw Hill | Numbers Rule Your World | 1 | TX0007157552 |
| McGraw Hill | Numerical Methods for Engineers | 7 | TX0007896862 |
| McGraw Hill | Nurse To Nurse ECG Interpretation | 1 | TX0007149259 |
| McGraw Hill | Nurse To Nurse Nursing Management | 1 | TX0007152368 |
| McGraw Hill | Nurse To Nurse Palliative Care Expert Interventions | 1 | TX0007023945 |
| McGraw Hill | Nurse To Nurse Trauma Care | 1 | TX0007006817 |
| McGraw Hill | Nurse To Nurse Wound Care | 1 | TX0007023921 |
| McGraw Hill | Nurse To Nurse: Dementia Care | 1 | TX0007139439 |
| McGraw Hill | Nursing Fundamentals Demystified | 1 | TX0007227144 |
| McGraw Hill | Nursing Laboratory & Diagnostic Tests Demystified | 2 | TX0008964418 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Nutrition Essentials: A Personal Approach | 3 | TX0008989755 |
| McGraw Hill | Nutrition For Health, Fitness & Sport | 10 | TX0007563697 |
| McGraw Hill | Nutritional Assessment | 6 | TX0007667292 |
| McGraw Hill | Nutritional Assessment | 7 | TX0008581053 |
| McGraw Hill | Obstetric Intensive Care Manual | 4 | TX0007918262 |
| McGraw Hill | OCA Oracle Database 11G Administration I Exam Guide (Exam 1Z0-052) | 1 | TX0006967165 |
| McGraw Hill | OCA Oracle Database 11G: SQL Fundamentals 1 Exam Guide (Exam 1Z0-051) | 1 | TX0007011104 |
| McGraw Hill | OCA Oracle Database 12C Installation And Administration Exam Guide (Exam 1Z0-062) | 2 | TX0007916972 |
| McGraw Hill | OCA Oracle Database SQL Certified Expert Exam Guide (Exam IZ0-047) | 1 | TX0007259568 |
| McGraw Hill | Offshore Investments That Safeguard Your Cash | 1 | TX0006943910 |
| McGraw Hill | On Being Different: Diversity And Multiculturalism In The North American Mainstream | 4 | TX0007397088 |
| McGraw Hill | On Money And Markets: A Wall Street Memoir | 1 | TX0005208133 |
| McGraw Hill | Once A Fighter A Pilot | 1 | TX0005518141 |
| McGraw Hill | Ondeo/Nalco Fuel Field Manual, Revised Edition | 2 | TX0005487875 |
| McGraw Hill | One Nation Under Debt | 1 | TX0006844883 |
| McGraw Hill | Open Data Now: The Secret To Hot Startups, Smart Investing, Savvy Marketing, And Fast Innovation | 1 | TX0007799741 |
| McGraw Hill | Open Question Selling: Unlock Your Customer's Needs To Close The Sale...By Knowing What To Ask And When To Ask | 1 | TX0006815266 |
| McGraw Hill | Opening Doors: Understanding College Reading, Annotated Instructor's Edition | 4 | TX0006105117 |
| McGraw Hill | Operation And Supply Chain Management | 13 | TX0007165938 |
| McGraw Hill | Operations and Supply Chain Management | 14 | TX0007702972 |
| McGraw Hill | Operations and Supply Chain Management | 15 | TX0008644329 |
| McGraw Hill | Operations and Supply Chain Management | 16 | TX0008995525 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 3 | TX0007526879 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 5 | TX0008772666 |
| McGraw Hill | Operations and Supply Chain Management: The Core | 6 | TX0009117584 |
| McGraw Hill | Operations and Supply Management: The Core | 2 | TX0007164429 |
| McGraw Hill | Operations Due Diligence An M&A Guide For Investors And Business | 1 | TX0007492931 |
| McGraw Hill | Operations Management In The Supply Chain: Decisions And Cases | 6 | TX0007687062 |
| McGraw Hill | Operations Management in the Supply Chain: Decisions and Cases | 7 | TX0008960740 |
| McGraw Hill | Operations Management in the Supply Chain: Decisions and Cases | 8 | TX0008974408 |
| McGraw Hill | Operations Management | 11 | TX0007638601 |
| McGraw Hill | Operations Management | 12 | TX0007923474 |
| McGraw Hill | Operations Management | 13 | TX0008628209 |
| McGraw Hill | Operations Management | 14 | TX0008983858 |
| McGraw Hill | Operations Management | 1 | TX0008510707 |
| McGraw Hill | Operations Management | 2 | TX0008990618 |
| McGraw Hill | Opportunities In Biological Science Careers | 1 | TX0006017125 |
| McGraw Hill | Opportunities In Biotechnology Careers | 1 | TX0006577435 |
| McGraw Hill | Opportunities In Holistic Health Care | 1 | TX0006577436 |
| McGraw Hill | Opportunities In Landscape Architecture, Botanical Gardens, And Arboreta Careers | 1 | TX0006562575 |
| McGraw Hill | Opportunities In Laser Technology Careers, Revised Edition | 1 | TX0007282573 |
| McGraw Hill | Opportunities In Restaurant Careers | 1 | TX0006017124 |
| McGraw Hill | Opportunities In Television And Video Careers, Revised Edition | 1 | TX0005748440 |
| McGraw Hill | Optical System Design | 2 | TX0006976775 |
| McGraw Hill | Optical Systems Engineering | 1 | TX0007363044 |
| McGraw Hill | Optical Waveguide Modes: Polarization, Coupling And Symmetry | 1 | TX0007145069 |
| McGraw Hill | Optimizing Factory Performance: Cost-Effective Ways To Achieve Significant And Sustainable Improvement | 1 | TX0007025095 |
| McGraw Hill | Option Volatility and Pricing: Advanced Trading Strategies and Techniques | 2 | TX0007996421 |
| McGraw Hill | Options Volatility Trading: Strategies For Profiting From Market Swings | 1 | TX0007044644 |
| McGraw Hill | Optofluidics: Fundamentals, Devices, And Applications | 1 | TX0007126534 |
| McGraw Hill | Oracle Big Data Handbook | 1 | TX0007770798 |
| McGraw Hill | Oracle Database 11G DBA Handbook | 1 | TX0007021334 |
| McGraw Hill | Oracle Database 11G Oracle Real Application Clusters Handbook | 2 | TX0007424627 |
| McGraw Hill | Oracle Database 11G Pl/SQL Programming | 1 | TX0007165723 |
| McGraw Hill | Oracle Database 11G SQL | 1 | TX0006967549 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Oracle General Ledger Guide | 1 | TX0006971481 |
| McGraw Hill | Oracle Procure-To-Pay Guide | 1 | TX0007061809 |
| McGraw Hill | Oracle Self-Service Applications | 1 | TX0007295790 |
| McGraw Hill | Oracle Weblogic Server 11G Administration Handbook | 1 | TX0007441602 |
| McGraw Hill | Organic Chemistry | 2 | TX0006839379 |
| McGraw Hill | Organic Chemistry | 3 | TX0007130468 |
| McGraw Hill | Organic Chemistry | 4 | TX0007716047 |
| McGraw Hill | Organic Chemistry | 6 | TX0008705965 |
| McGraw Hill | Organic Chemistry | 8 | TX0007266375 |
| McGraw Hill | Organic Chemistry | 9 | TX0007725830 |
| McGraw Hill | Organic Electronics In Sensors And Biotechnology | 1 | TX0007070465 |
| McGraw Hill | Organizational Behavior (Essentials) | 2 | TX0007013935 |
| McGraw Hill | Organizational Behavior and Management | 10 | TX0007686533 |
| McGraw Hill | Organizational Behavior and Management | 11 | TX0008673933 |
| McGraw Hill | Organizational Behavior | 10 | TX0007527361 |
| McGraw Hill | Organizational Behavior | 5 | TX0006975178 |
| McGraw Hill | Organizational Behavior | 6 | TX0007547463 |
| McGraw Hill | Organizational Behavior | 7 | TX0007983074 |
| McGraw Hill | Organizational Behavior | 8 | TX0008731895 |
| McGraw Hill | Organizational Behavior: A Practical, Problem-Solving Approach | 2 | TX0008586828 |
| McGraw Hill | Organizational Behavior: Emerging Knowledge. Global Reality | 9 | TX0008922235 |
| McGraw Hill | Organizational Behavior: Human Behavior at Work | 14 | TX0007982482 |
| McGraw Hill | Organizational Behavior: Improving Performance And Commitment In The Workplace | 2 | TX0007152608 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 4 | TX0007976794 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 6 | TX0008580682 |
| McGraw Hill | Organizational Behavior: Improving Performance and Commitment in the Workplace | 7 | TX0008974665 |
| McGraw Hill | Organizations: Behavior, Structure, Processes | 14 | TX0007639467 |
| McGraw Hill | Orlicky's Material Requirements Planning | 3 | TX0007370178 |
| McGraw Hill | Outboard Engines: Maintenance, Troubleshooting, And Repair | 2 | TX0007033901 |
| McGraw Hill | Own The A.I. Revolution: Unlock Your Artificial Intelligence Strategy To Disrupt Your Competition | 1 | TX0008768047 |
| McGraw Hill | Own The Room: Business Presentations That Persuade Engage And Get Results | 1 | TX0007212648 |
| McGraw Hill | Oxorne-Foote Human Labor & Birth | 6 | TX0007723521 |
| McGraw Hill | P.O.W.E.R. Learning And Your Life: Essentials Of Student Success | 4 | TX0008740464 |
| McGraw Hill | P.O.W.E.R. Learning: Strategies for Success in College and Life | 7 | TX0007676402 |
| McGraw Hill | P.O.W.E.R. Learning: Strategies For Success In College And Life | 8 | TX0008740466 |
| McGraw Hill | Pain Medicine And Management: Just The Facts | 2 | TX0008049721 |
| McGraw Hill | Paramedic Survival Guide | 1 | TX0007523828 |
| McGraw Hill | Parenting The Strong-Willed Child: The Clinically Proven Five-Week Program For Parents Of Two-To Six-Year-Olds | 3 | TX0007206338 |
| McGraw Hill | Pathophysiology Of Blood Disorders | 1 | TX0007345197 |
| McGraw Hill | Pathophysiology Of Disease: An Introduction To Clinical Medicine | 5 | TX0006290192 |
| McGraw Hill | PBX Systems For IP Telephony | 1 | TX0005579887 |
| McGraw Hill | Pediatric Nursing Demystified | 1 | TX0007105319 |
| McGraw Hill | Pediatric Practice: Gastroenterology | 1 | TX0007228281 |
| McGraw Hill | Pediatrics On Call | 1 | TX0006375358 |
| McGraw Hill | Pediatrics Practice: Opthalmology | 1 | TX0007301183 |
| McGraw Hill | Peoplesoft Peopletools Tips & Techniques | 1 | TX0007223330 |
| McGraw Hill | Perfect Digital Photography | 2 | TX0007017759 |
| McGraw Hill | Perfect Phrases For Classroom Teachers: Hundreds Of Ready-To-Use Phrases For Parent-Teacher Conferences, Report Cards, Ieps, And Other School Documents | 1 | TX0007046980 |
| McGraw Hill | Perfect Phrases For Conflict Resolution: Hundreds Of Ready-To-Use Phrases For Encouraging A More Productive And Efficient Work Environment | 1 | TX0007381004 |
| McGraw Hill | Perfect Phrases For Creativity And Innovation: Hundreds Of Ready-To-Use Phrases For Breakthrough Thinking, Inventive Problem Solving, And Team Collaboration | 1 | TX0007602548 |
| McGraw Hill | Perfect Phrases For Customer Service | 2 | TX0007290281 |
| McGraw Hill | Perfect Phrases For Dealing With Difficult Situations At Work: Hundreds Of Ready-To-Use Phrases For Coming Out On Top Even In The Toughest Office Conditions | 1 | TX0006948088 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Perfect Phrases For Employee Development Plans: Hundreds Of Ready-To-Use Phrases For Motivating And Growing Employees For Success | 1 | TX0007223263 |
| McGraw Hill | Perfect Phrases For ESL Advancing Your Career: Hundreds Of Ready-To-Use Phrases That Help You Speak Fluently, Understand "Business Speak," Network In The Global Workplace, Present Confidently, And More | 1 | TX0007176992 |
| McGraw Hill | Perfect Phrases For ESL: Conversation Skills, Premium | 3 | TX0009138933 |
| McGraw Hill | Perfect Phrases For Executive Presentations: Hundreds Of Ready-To-Use Phrases To Use To Communicate Your Strategy And Vision When The Stakes Are High | 1 | TX0006319163 |
| McGraw Hill | Perfect Phrases For Healthcare Professionals: Hundreds Of Ready-To-Use Phrases | 1 | TX0007494857 |
| McGraw Hill | Perfect Phrases For Letters Of Recommendation: Hundreds Of Ready-To-Use Phrases You Can Use To Recommend Applicants To College, Grad School, And Professional School | 1 | TX0007168625 |
| McGraw Hill | Perfect Phrases For Managing Your Small Business | 1 | TX0006971992 |
| McGraw Hill | Perfect Phrases For New Employee Orientation And Onboarding: Hundreds Of Ready-To-Use Phrases To Train And Retain Your Top Talent | 1 | TX0007384985 |
| McGraw Hill | Perfect Phrases For Presenting Business Strategies: Hundreds Of Ready-To-Use Phrases For Writing Effective, Informative, And Powerful Strategy Presentations | 1 | TX0007128716 |
| McGraw Hill | Perfect Phrases For Real Estate Agents And Brokers: Hundreds Of Ready-To-Use Phrases To Gain More Prospects And Close More Sales | 1 | TX0007018552 |
| McGraw Hill | Perfect Phrases For Resumes | 1 | TX0006204181 |
| McGraw Hill | Perfect Phrases For Sales For Sales Presentations: Hundreds Of Ready-To-Use Phrases For Delivering Powerful Presentations That Close Every Sale | 1 | TX0007191617 |
| McGraw Hill | Perfect Phrases For School Administrators: Hundreds Of Ready-To-Use Phrases For Evaluations, Meetings, Contract Negotiations, Grievances, And Correspondence | 1 | TX0007161266 |
| McGraw Hill | Perfect Phrases For The Sales Call | 2 | TX0007290269 |
| McGraw Hill | Perfect Phrases For Writing Job Descriptions: Hundreds Of Ready-To-Use Phrases For Writing Effective, Informative, And Useful Job Descriptions | 1 | TX0007152107 |
| McGraw Hill | Perfect Selling: Open The Door: Close The Deal | 1 | TX0006962449 |
| McGraw Hill | Perfecting Your English Pronunciation: The Most Effective Method To Reduce Your Accent | 2 | TX0008571947 |
| McGraw Hill | Performance Improvement For Healthcare: Leading Change With Lean, Six Sigma, And Constraints Management | 1 | TX0007430102 |
| McGraw Hill | PERL: The Complete Reference | 2 | TX0005349664 |
| McGraw Hill | Perry's Chemical Engineers' Handbook | 9 | TX0008657604 |
| McGraw Hill | Personal Finance | 10 | TX0007726350 |
| McGraw Hill | Personal Finance | 11 | TX0007949971 |
| McGraw Hill | Personal Finance | 12 | TX0008511758 |
| McGraw Hill | Personal Finance | 13 | TX0008990627 |
| McGraw Hill | Personality Psychology: Domains Of Knowledge About Human Nature | 3 | TX0006515697 |
| McGraw Hill | Personality Psychology: Domains of Knowledge About Human Nature | 6 | TX0008740439 |
| McGraw Hill | Persuasive Proposals And Presentations: 24 Lessons For Writing Winners | 1 | TX0006103405 |
| McGraw Hill | Petroleum Fuels Manufacturing Handbook: Including Specialty Products And Sustainable Manufacturing Techniques | 1 | TX0007045467 |
| McGraw Hill | Pharmacology Demystified | 1 | TX0006294459 |
| McGraw Hill | Pharmacology for the Physical Therapist | 1 | TX0007173281 |
| McGraw Hill | Pharmacology: An Introduction | 7 | TX0005999193 |
| McGraw Hill | Pharmacotherapy Casebook: A Patient-Focused Approach | 11 | TX0008988380 |
| McGraw Hill | Pharmacotherapy Casebook: A Patient-Focused Approach | 9 | TX0007890850 |
| McGraw Hill | Pharmacotherapy Handbook | 11 | TX0008860057 |
| McGraw Hill | Pharmacotherapy Handbook | 9 | TX0007956527 |
| McGraw Hill | Pharmacotherapy Principles & Practice | 4 | TX0008427874 |
| McGraw Hill | Pharmacotherapy Principles And Practice | 5 | TX0008710145 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 10 | TX0007936825 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 11 | TX0007936825 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 12 | TX0007936825 |
| McGraw Hill | Pharmacotherapy: A Pathophysiologic Approach | 9 | TX0007936825 |
| McGraw Hill | Photonics Essentials: An Introduction With Experiments | 1 | TX0005680704 |
| McGraw Hill | PHP And MySQL Web Development: A Beginner's Guide | 1 | TX0008000118 |
| McGraw Hill | PHP: 20 Lessons To Successful Web Development | 1 | TX0008043589 |
| McGraw Hill | PHR/SPHR Professional In Human Resources Certification All-In-One Exam Guide | 2 | TX0008739142 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Physical Anthropology | 11 | TX0007721958 |
| McGraw Hill | Physical Chemistry | 6 | TX0007013949 |
| McGraw Hill | Physical Diagnosis PreTest Self Assessment and Review | 7 | TX0007252127 |
| McGraw Hill | Physical Geology | 14 | TX0007585962 |
| McGraw Hill | Physical Geology | 15 | TX0006322642 |
| McGraw Hill | Physical Geology | 16 | TX0008596368 |
| McGraw Hill | Physical Geology | 17 | TX0008948805 |
| McGraw Hill | Physical Science | 11 | TX0008540825 |
| McGraw Hill | Physical Science | 12 | TX0008751948 |
| McGraw Hill | Physician Assistant Exam Review, Pearls Of Wisdom | 5 | TX0007916116 |
| McGraw Hill | Physician Assistant Examination Review | 4 | TX0007171527 |
| McGraw Hill | Physics of Everyday Phenomena | 6 | TX0006983836 |
| McGraw Hill | Physics | 5 | TX0008990645 |
| McGraw Hill | Physics | 7 | TX0006312114 |
| McGraw Hill | PIC Microcontroller Project Book | 1 | TX0005226604 |
| McGraw Hill | PICAXE Microcontroller Projects For The Evil Genius | 1 | TX0007243008 |
| McGraw Hill | Piloting Basic Handbook | 1 | TX0005305519 |
| McGraw Hill | Piping Systems Manual | 1 | TX0007022933 |
| McGraw Hill | Pitch Anything: An Innovative Method For Presenting, Persuading And Winning The Deal | 1 | TX0007316978 |
| McGraw Hill | Plant Design And Economics For Chemical Engineers | 5 | TX0005666557 |
| McGraw Hill | Plant Equipment And Maintenance Engineering Handbook | 1 | TX0007916500 |
| McGraw Hill | Plants and Society | 8 | TX0008995446 |
| McGraw Hill | Poisoning & Drug Overdose | 6 | TX0007461817 |
| McGraw Hill | Portfolio Performance Measurement And Benchmarking | 1 | TX0006984588 |
| McGraw Hill | Positioning: The Battle For Your Mind | 1 | TX0005392623 |
| McGraw Hill | Power Generation Handbook: Fundamentals Of Low-Emission, High-Efficiency Power Plant Operation | 2 | TX0007454100 |
| McGraw Hill | Power Quality Primer | 1 | TX0005291147 |
| McGraw Hill | Power System Load Flow Analysis | 1 | TX0006105093 |
| McGraw Hill | Practical Antenna Handbook | 5 | TX0007475756 |
| McGraw Hill | Practical Bedside Echocardiography Cases: An Atlas For Mobile Devices | 1 | TX0007889939 |
| McGraw Hill | Practical Boat Mechanics: Commonsense Ways To Prevent, Diagnose, And Repair Engine And Mechanical Problems | 1 | TX0007025112 |
| McGraw Hill | Practical Business Math Procedures with Business Math Handbook | 12 | TX0008744161 |
| McGraw Hill | Practical Business Math Procedures | 13 | TX0008878981 |
| McGraw Hill | Practical Business Math Procedures | 14 | TX0007940450 |
| McGraw Hill | Practical Electronics for Inventors | 4 | TX0008348913 |
| McGraw Hill | Practical Foundation Engineering Handbook | 2 | TX0005294257 |
| McGraw Hill | Practical Manual Of Land Development | 4 | TX0006200814 |
| McGraw Hill | Practice Makes Perfect Basic Italian | 1 | TX0007374661 |
| McGraw Hill | Practice Makes Perfect Basic Japanese | 1 | TX0007920609 |
| McGraw Hill | Practice Makes Perfect Basic Latin | 1 | TX0007888157 |
| McGraw Hill | Practice Makes Perfect Chemistry Review And Workbook | 2 | TX0008742799 |
| McGraw Hill | Practice Makes Perfect Complete French Grammar | 2 | TX0007536508 |
| McGraw Hill | Practice Makes Perfect Complete German Grammar | 1 | TX0007445594 |
| McGraw Hill | Practice Makes Perfect Complete Japanese Grammar | 1 | TX0007889114 |
| McGraw Hill | Practice Makes Perfect Complete Spanish Grammar | 2 | TX0007680776 |
| McGraw Hill | Practice Makes Perfect English Verbs | 2 | TX0007710120 |
| McGraw Hill | Practice Makes Perfect French Pronouns And Prepositions | 2 | TX0007345211 |
| McGraw Hill | Practice Makes Perfect French Reading And Comprehension | 1 | TX0007959559 |
| McGraw Hill | Practice Makes Perfect German Pronouns And Prepositions | 2 | TX0007345221 |
| McGraw Hill | Practice Makes Perfect German Sentence Builder | 2 | TX0008543715 |
| McGraw Hill | Practice Makes Perfect German Vocabulary | 2 | TX0007426594 |
| McGraw Hill | Practice Makes Perfect Intermediate English Grammar for ESL Learners | 2 | TX0008412154 |
| McGraw Hill | Practice Makes Perfect Intermediate French Grammar | 1 | TX0007715278 |
| McGraw Hill | Practice Makes Perfect Italian Pronouns And Prepositions | 2 | TX0007345217 |
| McGraw Hill | Practice Makes Perfect Italian Sentence Builder | 1 | TX0007093174 |
| McGraw Hill | Practice Makes Perfect Italian Verb Tenses | 2 | TX0007771437 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Practice Makes Perfect Italian Vocabulary | 2 | TX0007423320 |
| McGraw Hill | Practice Makes Perfect Trigonometry | 1 | TX0007555246 |
| McGraw Hill | Practice Makes Perfect: Advanced French Grammar | 1 | TX0007010428 |
| McGraw Hill | Practice Makes Perfect: Advanced Spanish Grammar | 1 | TX0007008375 |
| McGraw Hill | Practice Makes Perfect: Algebra I Review and Workbook | 3 | TX0009176389 |
| McGraw Hill | Practice Makes Perfect: Algebra II Review And Workbook | 3 | TX0009154521 |
| McGraw Hill | Practice Makes Perfect: Basic English, Premium | 3 | TX0008733436 |
| McGraw Hill | Practice Makes Perfect: Basic Japanese, Premium | 2 | TX0008774219 |
| McGraw Hill | Practice Makes Perfect: Complete French All-in-One, Premium | 3 | TX0007886867 |
| McGraw Hill | Practice Makes Perfect: Complete Italian Grammar | 1 | TX0007106356 |
| McGraw Hill | Practice Makes Perfect: English Conversation, Premium Edition | 3 | TX0009002855 |
| McGraw Hill | Practice Makes Perfect: English Verbs | 3 | TX0008786464 |
| McGraw Hill | Practice Makes Perfect: English Vocabulary For Beginning ESL Learners | 2 | TX0007422035 |
| McGraw Hill | Practice Makes Perfect: Exploring Grammar | 1 | TX0007291700 |
| McGraw Hill | Practice Makes Perfect: Mastering Grammar, Grades 6-8 | 1 | TX0007291702 |
| McGraw Hill | Practice Makes Perfect: Spanish Verb Tenses | 2 | TX0007145764 |
| McGraw Hill | Pre-Algebra Demystified | 2 | TX0007289486 |
| McGraw Hill | Prealgebra & Introductory Algebra | 2 | TX0008995433 |
| McGraw Hill | Precalculus Demystified | 2 | TX0007521486 |
| McGraw Hill | Precalculus | 1 | TX0009332262 |
| McGraw Hill | Precalculus | 7 | TX0007152581 |
| McGraw Hill | Precalculus: Graphs & Models | 3 | TX0005954712 |
| McGraw Hill | Predictive Analytics for Business Strategy | 1 | TX0008569706 |
| McGraw Hill | Prescott's Microbiology | 10 | TX0008408012 |
| McGraw Hill | Prescott's Microbiology | 11 | TX0008712613 |
| McGraw Hill | Prescott's Microbiology | 12 | TX0008408012 |
| McGraw Hill | Prescott's Principles of Microbiology | 2 | TX0008988453 |
| McGraw Hill | Principles And Applications Of Electrical Engineering | 7 | TX0008949325 |
| McGraw Hill | Principles And Practice Of Chiropractic | 3 | TX0006072232 |
| McGraw Hill | Principles And Practice Of Mechanical Ventilation | 3 | TX0007654674 |
| McGraw Hill | Principles Of Athletic Training - A Competency-Based Approach | 15 | TX0008016760 |
| McGraw Hill | Principles of Athletic Training: A Guide to Evidence-Based Clinical Practice | 16 | TX0008637990 |
| McGraw Hill | Principles of Auditing & Other Assurance Services | 20 | TX0006895336 |
| McGraw Hill | Principles Of Auditing & Other Assurance Services | 21 | TX0008596017 |
| McGraw Hill | Principles Of Auditing & Other Assurance Services | 22 | TX0008950369 |
| McGraw Hill | Principles Of Auditing & Other Assurance | 21 | TX0008497976 |
| McGraw Hill | Principles of Biology | 1 | TX0007912118 |
| McGraw Hill | Principles of Biology | 2 | TX0008990286 |
| McGraw Hill | Principles of Biology | 3 | TX0008990286 |
| McGraw Hill | Principles of Corporate Finance | 10 | TX0007136497 |
| McGraw Hill | Principles of Corporate Finance | 11 | TX0007699110 |
| McGraw Hill | Principles of Corporate Finance | 12 | TX0008591381 |
| McGraw Hill | Principles of Corporate Finance | 13 | TX0008712614 |
| McGraw Hill | Principles of Corporate Finance | 6 | TX0005059987 |
| McGraw Hill | Principles Of Critical Care | 3 | TX0006215158 |
| McGraw Hill | Principles of Economics | 6 | TX0007518701 |
| McGraw Hill | Principles of Economics | 8 | TX0008950350 |
| McGraw Hill | Principles of Economics, Brief Edition | 2 | TX0007263976 |
| McGraw Hill | Principles of Economics: A Streamlined Approach | 3 | TX0008445468 |
| McGraw Hill | Principles Of Environmental Engineering And Science | 3 | TX0007685357 |
| McGraw Hill | Principles of Environmental Engineering and Science | 4 | TX0008986455 |
| McGraw Hill | Principles of Environmental Science | 10 | TX0009115937 |
| McGraw Hill | Principles of Environmental Science | 8 | TX0007684428 |
| McGraw Hill | Principles of Environmental Science | 9 | TX0008727824 |
| McGraw Hill | Principles of General Chemistry | 3 | TX0007538223 |
| McGraw Hill | Principles of General, Organic, & Biological Chemistry | 2 | TX0007920151 |
| McGraw Hill | Principles of Macroeconomics | 6 | TX0007578634 |
| McGraw Hill | Principles Of Micro-Economics | 2 | TX0005689039 |

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Principles of Microeconomics, Brief Edition | 2 | TX0007281491 |
| McGraw Hill | Principles of Neural Science | 5 | TX0007748044 |
| McGraw Hill | Principles of Statistics for Engineers and Scientists | 2 | TX0008975391 |
| McGraw Hill | Principles Of Taxation For Business And Investment Planning | 22 | TX0008601107 |
| McGraw Hill | Printed Circuit Assembly Design | 1 | TX0005259850 |
| McGraw Hill | Printed Circuits Handbook | 7 | TX0008422234 |
| McGraw Hill | Probability Demystified | 2 | TX0007520558 |
| McGraw Hill | Probability, Random Variables, And Random Signal Principles | 4 | TX0005249121 |
| McGraw Hill | Process Engineering Equipment Handbook | 1 | TX0005658447 |
| McGraw Hill | Product Design And Development | 6 | TX0008113602 |
| McGraw Hill | Product Design and Development | 7 | TX0008986411 |
| McGraw Hill | Professional Pilot's Career Guide | 2 | TX0006814972 |
| McGraw Hill | Profiting With Forex: The Most Effective Tools And Techniques For Trading Currencies | 1 | TX0006400765 |
| McGraw Hill | Programmable Logic Controller | 3 | TX0005923134 |
| McGraw Hill | Programmable Logic Controllers | 5 | TX0007255108 |
| McGraw Hill | Programming And Customizing The Multicore Propeller Microcontroller | 1 | TX0007338985 |
| McGraw Hill | Programming And Customizing The Pic Microcontroller | 3 | TX0006904327 |
| McGraw Hill | Programming Arduino: Getting Started with Sketches | 2 | TX0007759434 |
| McGraw Hill | Programming In Visual C# 2008 | 3 | TX0006933639 |
| McGraw Hill | Programming The Propeller With Spin: A Beginner's Guide To Parallel Processing | 1 | TX0007189632 |
| McGraw Hill | Progressive Care Nursing Certification: Preparation, Review, and Practice Exams | 2 | TX0007563170 |
| McGraw Hill | Project Leadership | 1 | TX0005627160 |
| McGraw Hill | Project Management in Construction | 7 | TX0008473054 |
| McGraw Hill | Project Management: Strategic Design And Implementation | 5 | TX0006432523 |
| McGraw Hill | Project Management: The Managerial Process | 7 | TX0008544391 |
| McGraw Hill | Psychiatric And Mental Health Nursing Demystified | 1 | TX0007923843 |
| McGraw Hill | Psychiatry: Pretest Self-Assessment And Review | 11 | TX0006361673 |
| McGraw Hill | Psychological Testing and Assessment | 10 | TX0008623867 |
| McGraw Hill | Psychology of Success | 6 | TX0008744249 |
| McGraw Hill | Psychology of Success: Maximizing Fulfillment in Your Career and Life | 8 | TX0008744249 |
| McGraw Hill | Psychology: An Introduction | 11 | TX0007401416 |
| McGraw Hill | Psychology: Perspectives and Connections | 3 | TX0007989186 |
| McGraw Hill | Psychology: Perspectives and Connections | 4 | TX0008564209 |
| McGraw Hill | Psychology: Perspectives and Connections | 5 | TX0008950254 |
| McGraw Hill | Psychology: The Science Of Mind And Behavior | 2 | TX0006402511 |
| McGraw Hill | Public Administration: Understanding Management, Politics, And Law In The Public Sector | 8 | TX0007927784 |
| McGraw Hill | Public and Private Families: An Introduction | 6 | TX0005999355 |
| McGraw Hill | Public And Private Families: An Introduction | 7 | TX0007623140 |
| McGraw Hill | Public and Private Families: An Introduction | 8 | TX0008628680 |
| McGraw Hill | Public Finance | 10 | TX0007786922 |
| McGraw Hill | Public Relations Writing: The Essentials of Style and Format | 8 | TX0007703264 |
| McGraw Hill | Public Speaking And Presentations Demystified | 1 | TX0007148757 |
| McGraw Hill | Public Speaking for College & Career | 11 | TX0008854125 |
| McGraw Hill | Public Speaking For College & Career | 12 | TX0009014358 |
| McGraw Hill | Public Speaking For College And Career | 10 | TX0007637524 |
| McGraw Hill | Pulmonary Pathophysiology: A Clinical Approach | 3 | TX0007085422 |
| McGraw Hill | Pump Handbook | 4 | TX0007011155 |
| McGraw Hill | Purchasing and Supply Management | 15 | TX0008118293 |
| McGraw Hill | Quantitative Equity Portfolio Management: An Active Approach To Portfolio Construction And Management | 1 | TX0006440297 |
| McGraw Hill | Quantitative Phase Imaging Of Cells And Tissues | 1 | TX0007381895 |
| McGraw Hill | Quantitative Trading Strategies: Harnessing The Power Of Quantitative Techniques To Create A Winning Trading Program | 1 | TX0005773249 |
| McGraw Hill | Quantum Computing: A Beginner's Introduction | 1 | TX0008742499 |
| McGraw Hill | Quantum Field Theory Demystified | 1 | TX0007078796 |
| McGraw Hill | Quicken 2015: The Official Guide | 3 | TX0007996171 |
| McGraw Hill | Quicken For Windows: The Official Guide | 8 | TX0008573627 |
| McGraw Hill | Radar Handbook | 3 | TX0007106362 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Radiography Prep, Program Review And Examination Preparation | 5 | TX0007039446 |
| McGraw Hill | Radiology Case Review Series: Brain Imaging | 1 | TX0008614966 |
| McGraw Hill | Radiology Case Review Series: Musculoskeletal Imaging | 1 | TX0007855160 |
| McGraw Hill | Radiology Case Review Series: Thoracic Imaging | 1 | TX0008476685 |
| McGraw Hill | Rathy & Strong's Six Sigma Team Pocket Guide | 1 | TX0005945766 |
| McGraw Hill | Rational Medical Decision Making: A Case-Based Approach | 1 | TX0006467955 |
| McGraw Hill | Re-Engage: How Americas Best Places To Work Inspire Extra Effort In Extraordinary Times | 1 | TX0007143896 |
| McGraw Hill | Read, Reason, Write | 12 | TX0008990327 |
| McGraw Hill | Reading and Study Skills | 10 | TX0007521466 |
| McGraw Hill | Readings In Social Theory: The Classic Tradition To Post-Modernism | 7 | TX0007720574 |
| McGraw Hill | Readings to Accompany Experience Humanities Volume II | 8 | TX0007888547 |
| McGraw Hill | Readings to Accompany Experience Humanities, Volume I | 8 | TX0007732990 |
| McGraw Hill | Real Estate Finance and Investments | 16 | TX0008995289 |
| McGraw Hill | Real Estate Principles: A Value Approach | 4 | TX0007668234 |
| McGraw Hill | Real Estate Principles: A Value Approach | 6 | TX0007668234 |
| McGraw Hill | Real Estate Tax Secrets Of The Rich: Big-Time Tax Advantage Of Buying, Selling, And Owning Real Estate | 1 | TX0006451884 |
| McGraw Hill | Recruiting On The Web: Smart Strategies For Finding The Perfect Candidate | 1 | TX0005669841 |
| McGraw Hill | Red Hat: The Complete Reference Enterprise Linux & Fedora Edition | 1 | TX0006901515 |
| McGraw Hill | Reinforced Concrete Structures: Analysis And Design | 1 | TX0007298172 |
| McGraw Hill | Reinforced Concrete Structures: Analysis and Design | 2 | TX0008549924 |
| McGraw Hill | Relentless Solution Focus: Train Your Mind To Conquer Stress, Pressure, And Underperformance | 1 | TX0008934732 |
| McGraw Hill | Remote Sensing And GIS Integration: Theories, Methods, And Applications | 1 | TX0007070457 |
| McGraw Hill | Renal: An Integrated Approach To Disease | 1 | TX0007384231 |
| McGraw Hill | Repeat The Remarkable: How Strong Leaders Overcome Business Challenges To Take Their Performance To The Next Level | 1 | TX0007784892 |
| McGraw Hill | Repositioning: Marketing In An Era Of Competition, Change, And Crisis | 1 | TX0007041665 |
| McGraw Hill | Research Methods in Psychology | 10 | TX0007951008 |
| McGraw Hill | Resident Readiness: Emergency Medicine | 1 | TX0007920584 |
| McGraw Hill | Resident Readiness: Internal Medicine | 1 | TX0007754770 |
| McGraw Hill | Respiratory: An Integrated Approach To Disease | 1 | TX0007422038 |
| McGraw Hill | Resumes For College Students And Recent Graduates | 3 | TX0006161596 |
| McGraw Hill | Resumes For Communications Careers With Sample Cover Letters | 3 | TX0005737691 |
| McGraw Hill | Retailing Management | 10 | TX0008580071 |
| McGraw Hill | Retailing Management | 9 | TX0007839784 |
| McGraw Hill | Retrain Your Brain Reshape Your Body: The Breakthrough Brain-Changing Weight-Loss Plan | 1 | TX0007026202 |
| McGraw Hill | Return On Influence: The Revolutionary Power Of Klout, Social Scoring, And Influence Marketing | 1 | TX0007551642 |
| McGraw Hill | Reverse Deception: Organized Cyber Threat Counter-Exploitation | 1 | TX0007565890 |
| McGraw Hill | Review of Medical Microbiology and Immunology | 13 | TX0007954941 |
| McGraw Hill | Review of Medical Microbiology and Immunology | 17 | TX0009082317 |
| McGraw Hill | Revved!: An Incredible Way To Rev Up Your Workplace And Achieve Amazing Results | 1 | TX0006338641 |
| McGraw Hill | Rewire For Wealth: Three Steps Any Woman Can Take To Program Her Brain For Financial Success | 1 | TX0008950083 |
| McGraw Hill | Risk Management And Capital Adequacy | 1 | TX0005716213 |
| McGraw Hill | Risk Management | 1 | TX0005327327 |
| McGraw Hill | Roak's Formulas For Stress And Strain | 8 | TX0007469556 |
| McGraw Hill | Roark's Formulas For Stress And Strain | 7 | TX0005466876 |
| McGraw Hill | Roark's Formulas for Stress and Strain | 9 | TX0008991546 |
| McGraw Hill | Rock Music Styles: A History | 7 | TX0007923576 |
| McGraw Hill | Rudolph's Pediatrics | 22 | TX0007568418 |
| McGraw Hill | Run Your Diesel Vehicle On Biofuels | 1 | TX0007033847 |
| McGraw Hill | Running Applications On Oracle Exadata: Tuning Tips & Techniques | 1 | TX0008000984 |
| McGraw Hill | Running Small Motors With PIC Microcontroller | 1 | TX0006998611 |
| McGraw Hill | Safe Money In Tough Times: Everything You Need To Know To Survive The Financial Crisis | 1 | TX0006965290 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Sailboat Refinishing | 1 | TX0006537382 |
| McGraw Hill | Sales Coaching: Making The Great Leap From Sales Manager To Sales Coach | 2 | TX0007111977 |
| McGraw Hill | SAP Netweaver Portal Technology: The Complete Reference | 1 | TX0006945594 |
| McGraw Hill | Satellite Communications | 4 | TX0006311877 |
| McGraw Hill | Save Your Brain: 5 Things You Must Do To Keep Your Mind Young And Sharp | 1 | TX0007165398 |
| McGraw Hill | Say It Right The First Time | 1 | TX0005745655 |
| McGraw Hill | Say It With Charts: The Executive's Guide To Visual Communication | 4 | TX0005260868 |
| McGraw Hill | Schaum's Easy Outlines Business Statistics | 1 | TX0005725136 |
| McGraw Hill | Schaum's Easy Outlines College Physics | 11 | TX0007504274 |
| McGraw Hill | Schaum's Easy Outlines Genetics | 1 | TX0005588585 |
| McGraw Hill | Schaum's Easy Outlines Principles Of Economics | 2 | TX0007504501 |
| McGraw Hill | Schaum's Outline Of Advanced Calculus | 3 | TX0007153906 |
| McGraw Hill | Schaum's Outline of College Physics | 12 | TX0008521076 |
| McGraw Hill | Schaum's Outline of Computer Architecture | 1 | TX0005585871 |
| McGraw Hill | Schaum's Outline of Feedback and Control Systems | 2 | TX0002853445 |
| McGraw Hill | Schaum's Outline Of Fundamentals Of SQL Programming | 1 | TX0005203763 |
| McGraw Hill | Schaum's Outline Of General, Organic, And Biochemistry For Nursing And Allied Health | 2 | TX0007158085 |
| McGraw Hill | Schaum's Outline Of German Vocabulary | 3 | TX0007153917 |
| McGraw Hill | Schaum's Outline Of Intermediate Algebra | 2 | TX0007191487 |
| McGraw Hill | Schaum's Outline of Intermediate Algebra | 3 | TX0008704987 |
| McGraw Hill | Schaum's Outline of Linear Algebra | 6 | TX0008555753 |
| McGraw Hill | Schaum's Outline Of Microbiology | 2 | TX0007153926 |
| McGraw Hill | Schaum's Outline Of Microeconomics | 4 | TX0006403605 |
| McGraw Hill | Schaum's Outline Of Physics For Engineering And Science | 4 | TX0008828867 |
| McGraw Hill | Schaum's Outline Of Probability | 3 | TX0009058583 |
| McGraw Hill | Schaum's Outline Of Russian Grammar | 2 | TX0007158082 |
| McGraw Hill | Schaum's Outline Of Signals And Systems | 4 | TX0008821887 |
| McGraw Hill | Schaum's Outline Of Theory And Problems Of Astronomy | 1 | TX0005461396 |
| McGraw Hill | Schaum's Outline Of Theory And Problems Of Computer Graphics | 2 | TX0005302488 |
| McGraw Hill | Schaum's Outline Of Theory And Problems Of Discrete Mathematics | 3 | TX0006813793 |
| McGraw Hill | Schaum's Outline Of Theory And Problems Of Immunology | 1 | TX0005493234 |
| McGraw Hill | Schaum's Outline Of Theory And Problems Of Introduction To Psychology | 2 | TX0005203764 |
| McGraw Hill | Schaum's Outlines General Topology | 1 | TX0007504275 |
| McGraw Hill | Schaum's Outlines Heat Transfer | 2 | TX0007504276 |
| McGraw Hill | Schaum's Outlines Introduction To Mathematical Economics | 3 | TX0005201136 |
| McGraw Hill | Schaum's Outlines Of Beginning Chemistry | 4 | TX0007975007 |
| McGraw Hill | Schaum's Outlines Of Calculus | 6 | TX0007641269 |
| McGraw Hill | Schaum's Outlines Of College Algebra | 4 | TX0007887152 |
| McGraw Hill | Schaum's Outlines Of Electromagnetics | 4 | TX0007838365 |
| McGraw Hill | Schaum's Outlines Of Emergency Nursing | 1 | TX0007687878 |
| McGraw Hill | Schaum's Outlines Of Feedback And Control Systems | 3 | TX0007906077 |
| McGraw Hill | Schaum's Outlines Of Fluid Mechanics And Hydraulics | 4 | TX0007838346 |
| McGraw Hill | Schaum's Outlines Of French Grammar | 6 | TX0007782063 |
| McGraw Hill | Schaum's Outlines Of French Vocabulary | 4 | TX0007782060 |
| McGraw Hill | Schaum's Outlines Of German Grammar | 5 | TX0007835081 |
| McGraw Hill | Schaum's Outlines Of Linear Algebra | 5 | TX0007641271 |
| McGraw Hill | Schaum's Outlines Of Mathematical Handbook Of Formulas And Tables | 4 | TX0007641272 |
| McGraw Hill | Schaum's Outlines Of Medical Terminology | 1 | TX0007345212 |
| McGraw Hill | Schaum's Outlines Of Probability And Statistics | 4 | TX0007641267 |
| McGraw Hill | Schaum's Outlines Of Spanish Grammar | 6 | TX0007790472 |
| McGraw Hill | Schaum's Outlines of Statistics | 5 | TX0007879608 |
| McGraw Hill | Schaum's Outlines Of Strength Of Materials | 6 | TX0007838348 |
| McGraw Hill | Schaum's Outlines Of Theory And Problems Of Abstract Algebra | 2 | TX0005953192 |
| McGraw Hill | Schaum's Outlines Of Thermodynamics For Engineers | 3 | TX0007838341 |
| McGraw Hill | Schaum's Outlines Organic Chemistry | 5 | TX0007754933 |
| McGraw Hill | Schaum's Outlines Theory And Problems Of Probability And Statistics | 2 | TX0005200114 |
| McGraw Hill | Schaum's Outlines: Trigonometry | 6 | TX0008532711 |
| McGraw Hill | School And Society: Historical And Contemporary Perspectives | 7 | TX0007630056 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | School For Startup: The Breakthrough Course For Guaranteeing Small Business Success In 90 Days Or Less | 1 | TX0007403920 |
| McGraw Hill | School Leadership And Administration: Important Concepts, Case Studies And Simulations | 10 | TX0008572655 |
| McGraw Hill | Schwartz's Principles of Surgery | 11 | TX0007565546 |
| McGraw Hill | Scour Technology: Mechanics And Engineering Practice | 1 | TX0006271875 |
| McGraw Hill | Scriptures Of The World's Religions | 7 | TX0009014362 |
| McGraw Hill | Search Engine Marketing | 1 | TX0007033809 |
| McGraw Hill | Secrets From The Innovation Room: How To Create High-Voltage Ideas That Make Money, Win Business, And Outwit The Competition | 1 | TX0006084339 |
| McGraw Hill | Secrets Of Millionaire Moms: Learn How They Turned Great Ideas Into Booming Business And How You Can Too! | 1 | TX0006563998 |
| McGraw Hill | Secrets Of The Ebay Millionaires: Inside Success Stories And Proven Money-Making Tips-From Ebay's Greatest Sellers | 1 | TX0006273850 |
| McGraw Hill | Securing The Clicks: Network Security In The Age Of Social Media | 1 | TX0007436711 |
| McGraw Hill | Security Planning & Disaster Recovery | 1 | TX0005567676 |
| McGraw Hill | Seeley's Anatomy & Physiology | 11 | TX0008436559 |
| McGraw Hill | Seeley's Anatomy & Physiology | 12 | TX0008996122 |
| McGraw Hill | Seeley's Anatomy & Physiology | 13 | TX0008996122 |
| McGraw Hill | Seeley's Essentials of Anatomy & Physiology | 10 | TX0008573254 |
| McGraw Hill | Seeley's Essentials of Anatomy & Physiology | 9 | TX0007148320 |
| McGraw Hill | Seeley's Essentials of Anatomy and Physiology | 11 | TX0008950649 |
| McGraw Hill | Seeley's Principles Of Anatomy & Physiology | 1 | TX0007001480 |
| McGraw Hill | Selling In A New Market Space: Getting Customers To Buy Your Innovative And Disruptive Products | 1 | TX0007142230 |
| McGraw Hill | Selling To The C-Suite: What Every Executive Wants You To Know About Successfully Selling To The Top | 1 | TX0007041726 |
| McGraw Hill | Selling To The C-Suite: What Every Executive Wants You To Know About Successfully Selling To The Top | 2 | TX0008570642 |
| McGraw Hill | Service Management: Operations, Strategy, Information Technology | 9 | TX0008571566 |
| McGraw Hill | Services Marketing | 6 | TX0007544279 |
| McGraw Hill | Seven Indicators That Move Markets: Forecasting Future Market Movements For Profitable Investments | 1 | TX0005587917 |
| McGraw Hill | Shigley's Mechanical Engineering Design | 10 | TX0007920259 |
| McGraw Hill | Short Cycle Selling: Beating Your Competitors In The Sales Race | 1 | TX0005501690 |
| McGraw Hill | Signaling System #7 | 6 | TX0007961158 |
| McGraw Hill | Signals And Systems | 1 | TX0007710220 |
| McGraw Hill | Signals and Systems: Analysis Using Transform Methods and MATLAB | 3 | TX0008575616 |
| McGraw Hill | Simon's Emergency Orthopedics | 7 | TX0007302578 |
| McGraw Hill | Site Planning And Design Handbook | 2 | TX0007002408 |
| McGraw Hill | Six Sigma Demystified | 2 | TX0007297559 |
| McGraw Hill | Skills For New Managers | 2 | TX0007845763 |
| McGraw Hill | Small Business Management: An Entrepreneur's Guidebook | 6 | TX0007017699 |
| McGraw Hill | Smart Prospecting That Works Every Time!: Win More Clients With Fewer Cold Calls | 1 | TX0007699874 |
| McGraw Hill | Smith & Tanagho's General Urology | 18 | TX0007636101 |
| McGraw Hill | Smith's General Urology | 17 | TX0007303835 |
| McGraw Hill | SOA-Based Enterprise Integration: A Step-By-Step Guide To Service-Based Application Integration | 1 | TX0006973162 |
| McGraw Hill | Social Entrepreneurship For The 21St Century: Innovation Across The Nonprofit, Private, And Public Sectors | 1 | TX0007664769 |
| McGraw Hill | Social Inequality: Pattern and Processes | 6 | TX0007723663 |
| McGraw Hill | Social Media For Social Good: A How-To Guide For Nonprofits | 1 | TX0007423668 |
| McGraw Hill | Social Media Law For Business: A Practical Guide For Using Facebook, Twitter, Google +, And Blogs Without Stepping On Legal Land Mines | 1 | TX0007997734 |
| McGraw Hill | Social Problems and The Quality of Life | 13 | TX0007686302 |
| McGraw Hill | Social Problems And The Quality Of Life | 14 | TX0008562684 |
| McGraw Hill | Social Psychology | 10 | TX0007917107 |
| McGraw Hill | Social Psychology | 11 | TX0007920407 |
| McGraw Hill | Social Psychology | 12 | TX0007920407 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Social Psychology | 13 | TX0008661730 |
| McGraw Hill | Sociology in Modules | 3 | TX0007745597 |
| McGraw Hill | Sociology in Modules | 4 | TX0007285542 |
| McGraw Hill | Sociology in Modules | 5 | TX0008729969 |
| McGraw Hill | Sociology in Modules | 6 | TX0008729969 |
| McGraw Hill | Sociology Matters | 6 | TX0007718601 |
| McGraw Hill | Sociology Matters | 7 | TX0008995326 |
| McGraw Hill | Sociology Matters | 8 | TX0009277890 |
| McGraw Hill | Sociology: A Brief Introduction | 11 | TX0007652636 |
| McGraw Hill | Sociology: A Brief Introduction | 12 | TX0008631670 |
| McGraw Hill | Sociology: A Brief Introduction | 13 | TX0008677116 |
| McGraw Hill | Software & Systems Requirements Engineering: In Practice | 1 | TX0006974009 |
| McGraw Hill | Software Engineering A Practitioners Approach | 9 | TX0008810333 |
| McGraw Hill | Software Engineering: A Practitioner's Approach | 8 | TX0007979008 |
| McGraw Hill | Software Rules: How The Next Generation Of Technology Tools Will Increase Strategic Effectiveness- And Create Competitive Advantage | 1 | TX0005567639 |
| McGraw Hill | Solid Waste Analysis And Minimization: A Systems Approach | 1 | TX0006982864 |
| McGraw Hill | Solutions Manual for A Preface to Marketing Management | 15 | TX0008569978 |
| McGraw Hill | Solutions Manual for Accounting for Decision Making and Control | 10 | TX0003979299 |
| McGraw Hill | Solutions Manual for Acquiring Medical Language | 3 | TX0008569904 |
| McGraw Hill | Solutions Manual for Advanced Accounting | 15 | TX0009247237 |
| McGraw Hill | Solutions Manual for Advanced Macroeconomics | 3 | TX0006256213 |
| McGraw Hill | Solutions Manual for Advanced Macroeconomics | 5 | TX0008574199 |
| McGraw Hill | Solutions Manual for American Democracy Now | 4 | TX0008116817 |
| McGraw Hill | Solutions Manual for An Introduction to Combustion: Concepts and Applications | 3 | TX0005223228 |
| McGraw Hill | Solutions Manual for Anatomy & Physiology: The Unity of Form and Function | 8 | TX0008398754 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services | 8 | TX0009011820 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services | 9 | TX0009271551 |
| McGraw Hill | Solutions Manual for Auditing & Assurance Services: A Systematic Approach | 8 | TX0007170243 |
| McGraw Hill | Solutions Manual for Basic Statistics for Business & Economics | 8 | TX0007521671 |
| McGraw Hill | Solutions Manual for Business and Society: Stakeholders Ethics Public Policy | 14 | TX0007741784 |
| McGraw Hill | Solutions Manual for Business Communication: A Problem-Solving Approach | 1 | TX0008733082 |
| McGraw Hill | Solutions Manual for Business Law | 16 | TX0008735894 |
| McGraw Hill | Solutions Manual for Business Statistics: Communicating with Numbers | 4 | TX0008955953 |
| McGraw Hill | Solutions Manual for Calculus for Business, Economics, and the Social and Life Sciences, Brief Version, Media Update | 11 | TX0007799925 |
| McGraw Hill | Solutions Manual for Chemistry Atoms First | 3 | TX0008725433 |
| McGraw Hill | Solutions Manual for Chemistry: The Molecular Nature of Matter and Change | 7 | TX0008003529 |
| McGraw Hill | Solutions Manual for Chemistry: The Molecular Nature of Matter and Change | 9 | TX0008003529 |
| McGraw Hill | Solutions Manual for College Accounting Chapters 1-30 | 16 | TX0008989764 |
| McGraw Hill | Solutions Manual for College Accounting, Chapters 1-30 | 14 | TX0007955994 |
| McGraw Hill | Solutions Manual for College Accounting: Chapters 1-30 | 15 | TX0006326289 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 10 | TX0008632012 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 11 | TX0008925299 |
| McGraw Hill | Solutions Manual for Communicating in Groups: Applications and Skills | 9 | TX0005598291 |
| McGraw Hill | Solutions Manual for Contemporary Labor Economics | 11 | TX0008908519 |
| McGraw Hill | Solutions Manual for Contemporary Nutrition A Functional Approach | 4 | TX0007912112 |
| McGraw Hill | Solutions Manual for Corporate Finance | 13 | TX0008092283 |
| McGraw Hill | Solutions Manual for Corporate Finance, Canadian Edition | 9 | TX0008459012 |
| McGraw Hill | Solutions Manual for Corporate Finance: Core Principles and Applications | 4 | TX0007896948 |
| McGraw Hill | Solutions Manual for Crafting & Executing Strategy: The Quest for Competitive Advantage, Concepts | 23 | TX0008959071 |
| McGraw Hill | Solutions Manual for Crafting and Executing Strategy: The Quest for Competitive Advantage, Concepts and Cases | 17 | TX0009330118 |
| McGraw Hill | Solutions Manual for Discrete Mathematics and Its Applications | 8 | TX0007417772 |
| McGraw Hill | Solutions Manual for Economy Today | 15 | TX0008568739 |
| McGraw Hill | Solutions Manual for Elementary Statistics: A Brief Version | 6 | TX0005598289 |
| McGraw Hill | Solutions Manual for Essential Statistics | 1 | TX0007783772 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Solutions Manual for Essentials of Economics | 12 | TX0009120214 |
| McGraw Hill | Solutions Manual for Essentials of Life-Span Development | 3 | TX0007708703 |
| McGraw Hill | Solutions Manual for Finance: Applications and Theory | 5 | TX0007837945 |
| McGraw Hill | Solutions Manual for Financial Accounting Fundamentals | 6 | TX0002086406 |
| McGraw Hill | Solutions Manual for Financial Markets and Institutions | 7 | TX0007988540 |
| McGraw Hill | Solutions Manual for Financial Markets and Institutions | 8 | TX0008961119 |
| McGraw Hill | Solutions Manual for Focus on Personal Finance | 7 | TX0008955768 |
| McGraw Hill | Solutions Manual for Foundations in Microbiology | 11 | TX0008922855 |
| McGraw Hill | Solutions Manual for Fundamental Accounting Principles | 25 | TX0008683304 |
| McGraw Hill | Solutions Manual for Fundamentals of Advanced Accounting | 5 | TX0007528586 |
| McGraw Hill | Solutions Manual for Fundamentals of Corporate Finance | 11 | TX0006085308 |
| McGraw Hill | Solutions Manual for Fundamentals of Cost Accounting | 6 | TX0006164520 |
| McGraw Hill | Solutions Manual for Fundamentals of Financial Accounting | 7 | TX0008958792 |
| McGraw Hill | Solutions Manual for Fundamentals of Human Resource Management | 9 | TX0008952090 |
| McGraw Hill | Solutions Manual for Fundamentals of Taxation 2016 | 9 | TX0008370847 |
| McGraw Hill | Solutions Manual for General, Organic, & Biological Chemistry | 5 | TX0008955086 |
| McGraw Hill | Solutions Manual for General, Organic, and Biochemistry | 10 | TX0005737950 |
| McGraw Hill | Solutions Manual for General, Organic, and Biochemistry | 9 | TX0008738090 |
| McGraw Hill | Solutions Manual for Global Business Today | 9 | TX0008734731 |
| McGraw Hill | Solutions Manual for Hole's Human Anatomy & Physiology | 16 | TX0009266407 |
| McGraw Hill | Solutions Manual for Human Biology | 14 | TX0005824221 |
| McGraw Hill | Solutions Manual for International Management: Culture, Strategy, and Behavior | 9 | TX0007956569 |
| McGraw Hill | Solutions Manual for Interpersonal Skills in Organizations | 5 | TX0007992127 |
| McGraw Hill | Solutions Manual for Introduction to Managerial Accounting | 9 | TX0008949571 |
| McGraw Hill | Solutions Manual for Introductory Chemistry: An Atoms First Approach | 1 | TX0008725433 |
| McGraw Hill | Solutions Manual for Introductory Chemistry: An Atoms First Approach | 2 | TX0008725433 |
| McGraw Hill | Solutions Manual for Leadership: Enhancing the Lessons of Experience | 8 | TX0007928361 |
| McGraw Hill | Solutions Manual for Lesikar's Business Communication: Connecting in a Digital World | 13 | TX0007856824 |
| McGraw Hill | Solutions Manual for Life-Span Development | 14 | TX0007939695 |
| McGraw Hill | Solutions Manual for M: Organizational Behavior | 5 | TX0008985337 |
| McGraw Hill | Solutions Manual for Macroeconomics | 22 | TX0008940113 |
| McGraw Hill | Solutions Manual for Macroeconomics | 3 | TX0008989209 |
| McGraw Hill | Solutions Manual for Managerial Accounting | 7 | TX0008695289 |
| McGraw Hill | Solutions Manual for Managerial Accounting | 8 | TX0008951631 |
| McGraw Hill | Solutions Manual for Managerial Accounting: Creating Value in a Dynamic Business Environment | 10 | TX0007810339 |
| McGraw Hill | Solutions Manual for Managerial Accounting: Creating Value in a Dynamic Business Environment | 9 | TX0006096438 |
| McGraw Hill | Solutions Manual for Managerial Economics & Business Strategy | 10 | TX0008677648 |
| McGraw Hill | Solutions Manual for Marketing Management: Knowledge and Skills | 11 | TX0007624977 |
| McGraw Hill | Solutions Manual for Marketing | 8 | TX0008955420 |
| McGraw Hill | Solutions Manual for McGraw-Hill's Taxation of Business Entities 2021 Edition | 12 | TX0008966111 |
| McGraw Hill | Solutions Manual for McGraw-Hill's Taxation of Individuals and Business Entities | 2021 | TX0008911290 |
| McGraw Hill | Solutions Manual for Mechanics of Materials | 7 | TX0006358837 |
| McGraw Hill | Solutions Manual for Nester's Microbiology: A Human Perspective | 10 | TX0009027180 |
| McGraw Hill | Solutions Manual for Organizational Behavior: Key Concepts, Skills & Best Practices | 5 | TX0007629327 |
| McGraw Hill | Solutions Manual for Prealgebra & Introductory Algebra | 1 | TX0007853883 |
| McGraw Hill | Solutions Manual for Principles Of Auditing & Other Assurance Services | 22 | TX0009027161 |
| McGraw Hill | Solutions Manual for Principles of Microeconomics | 8 | TX0008950345 |
| McGraw Hill | Solutions Manual for Programmable Logic Controllers | 4 | TX0008048152 |
| McGraw Hill | Solutions Manual for Supervision: Concepts and Skill-Building | 10 | TX0008995354 |
| McGraw Hill | Solutions Manual for The Macro Economy Today | 15 | TX0008530165 |
| McGraw Hill | Solutions Manual for The Science of Psychology: An Appreciative View | 3 | TX0007848348 |
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 7 | TX0008043721 |
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 8 | TX0008043721 |
| McGraw Hill | Solutions Manual for Thermodynamics: An Engineering Approach | 9 | TX0008043721 |
| McGraw Hill | Solutions Manual for Vector Mechanics for Engineers: Statics and Dynamics | 11 | TX0007561331 |
| McGraw Hill | Solutions Manual for Wardlaw's Perspectives in Nutrition | 10 | TX0008115570 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Sound Investing: Uncover Fraud And Protect Your Portfolio | 1 | TX0006915506 |
| McGraw Hill | Spanish Among Amigos Phrasebook: Conversation For The Socially Adventurous | 2 | TX0007345178 |
| McGraw Hill | Spanish Vocabulary Drills | 1 | TX0007958620 |
| McGraw Hill | Speak Like A CEO: Secrets For Commanding Attention And Getting Results | 1 | TX0006170274 |
| McGraw Hill | Speak With Confidence: Powerful Presentations That Inform, Inspire, And Persuade | 1 | TX0005669776 |
| McGraw Hill | Spin-Free Economics: A No-Nonsense, Nonpartisan Guide To Today's Global Economic Debates | 1 | TX0007025261 |
| McGraw Hill | Sports in Society: Issues and Controversies | 11 | TX0007965030 |
| McGraw Hill | Sports in Society: Issues and Controversies | 12 | TX0008879787 |
| McGraw Hill | Sports in Society: Issues and Controversies | 13 | TX0008910958 |
| McGraw Hill | Spread Spectrum Communications Handbook, Electronic Edition | 1 | TX0005492403 |
| McGraw Hill | Spreadsheet Tools For Engineers Using Excel | 4 | TX0008569767 |
| McGraw Hill | SQL Server 7 Backup & Recovery | 1 | TX0005143706 |
| McGraw Hill | SQL: The Complete Reference | 3 | TX0007145744 |
| McGraw Hill | SSCP Systems Security Certified Practitioner Exam Guide | 1 | TX0007493279 |
| McGraw Hill | Staffing Organizations | 10 | TX0008950693 |
| McGraw Hill | Stand Out Social Marketing: 6 Keys To Rise Above The Noise, Differentiate Your Brand, And Build An Outstanding Online Presence | 1 | TX0007627528 |
| McGraw Hill | Standard & Poor's 500 Guide, 2009 Edition | 1 | TX0006935118 |
| McGraw Hill | Standard Aircraft Handbook For Mechanics And Technicians | 8 | TX0008946516 |
| McGraw Hill | Standard Handbook For Civil Engineers | 5 | TX0005979683 |
| McGraw Hill | Standard Handbook For Electrical Engineers | 16 | TX0007627985 |
| McGraw Hill | Standard Handbook Of Machine Design | 3 | TX0006260907 |
| McGraw Hill | Standard Handbook Of Plant Engineering | 3 | TX0005659771 |
| McGraw Hill | Star Schema: The Complete Reference | 1 | TX0007230274 |
| McGraw Hill | Start Trading Options: A Self-Teaching Guide For Trading Options Profitably | 1 | TX0006247543 |
| McGraw Hill | Statics And Dynamics Demystified | 1 | TX0006490521 |
| McGraw Hill | Statics and Mechanics of Materials | 2 | TX0008414658 |
| McGraw Hill | Statics and Mechanics of Materials | 3 | TX0008984345 |
| McGraw Hill | Statistical Techniques in Business & Economics | 16 | TX0007982484 |
| McGraw Hill | Statistical Techniques in Business & Economics | 17 | TX0008813212 |
| McGraw Hill | Statistical Techniques in Business and Economics | 18 | TX0008977933 |
| McGraw Hill | Statistics for Engineers & Scientists | 4 | TX0007922412 |
| McGraw Hill | Statistics for Engineers and Scientists | 5 | TX0008726450 |
| McGraw Hill | Statistics For The Utterly Confused | 1 | TX0005229034 |
| McGraw Hill | Statistics For The Utterly Confused | 2 | TX0006294541 |
| McGraw Hill | Staying Power: 30 Secrets Invincible Executives Use For Getting To The Top And Staying There | 1 | TX0005717457 |
| McGraw Hill | Steel Structures Design | 1 | TX0007337925 |
| McGraw Hill | Stern's Introductory Plant Biology | 13 | TX0007718493 |
| McGraw Hill | Stern's Introductory Plant Biology | 14 | TX0008377867 |
| McGraw Hill | Stern's Introductory Plant Biology | 15 | TX0009024798 |
| McGraw Hill | Stigum's Money Market | 4 | TX0006583774 |
| McGraw Hill | Stock For The Long Run: The Definitive Guide To Financial Market Returns And Long-Term Investment Strategy | 4 | TX0006845447 |
| McGraw Hill | Stocks for the Long Run: The Definitive Guide to Financial Market Returns & Long-Term Investment Strategies | 5 | TX0007837958 |
| McGraw Hill | Stocks For The Long Run: The Definitive Guide To Financial Market Returns & Long-Term Investment Strategies | 6 | TX0009226089 |
| McGraw Hill | Stop Talking Start Communicating: Counterintuitive Secrets To Success In Business And In Life | 1 | TX0007774284 |
| McGraw Hill | Strategic Business Forecasting: A Structured Approach To Shaping The Future Of Your Business | 1 | TX0006940649 |
| McGraw Hill | Strategic Continuous Process Improvement | 1 | TX0007469367 |
| McGraw Hill | Strategic Management of Technological Innovation | 5 | TX0008433185 |
| McGraw Hill | Strategic Management | 3 | TX0008354985 |
| McGraw Hill | Strategic Management | 4 | TX0008573612 |
| McGraw Hill | Strategic Management | 5 | TX0008995568 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Strategic Management: Concepts | 2 | TX0008434038 |
| McGraw Hill | Strategic Management: Concepts | 3 | TX0008434038 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 10 | TX0008944845 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 7 | TX0007814301 |
| McGraw Hill | Strategic Management: Creating Competitive Advantages | 9 | TX0008574073 |
| McGraw Hill | Strategic Management: Text & Cases | 7 | TX0007809538 |
| McGraw Hill | Strategic Management: Text & Cases | 9 | TX0008990365 |
| McGraw Hill | Strategic Marketing | 9 | TX0007032485 |
| McGraw Hill | Strategic Relationships At Work: Creating Your Circle Of Mentors, Sponsors, And Peers For Success In Business And Life | 1 | TX0007969810 |
| McGraw Hill | Strategic Value Investing: Practical Techniques Of Leading Value Investors | 1 | TX0007799611 |
| McGraw Hill | Strategy From The Outside In : Profiting From Customer Value | 1 | TX0007212678 |
| McGraw Hill | Streaming Media Demystified | 1 | TX0005660694 |
| McGraw Hill | Streetwise Italian Dictionary/Thesaurus: The User-Friendly Guide To Italian Slang And Idioms | 1 | TX0006207437 |
| McGraw Hill | Strikingitrich.Com: Profiles Of 23 Incredibly Successful Websites You'Ve Probably Never Heard Of | 1 | TX0005274485 |
| McGraw Hill | Structural Engineering Formulas | 2 | TX0007760278 |
| McGraw Hill | Structural Steel Designer's Handbook | 5 | TX0007328967 |
| McGraw Hill | Struts: The Complete Reference | 2 | TX0006490643 |
| McGraw Hill | Student Atlas Of World Politics | 10 | TX0007578429 |
| McGraw Hill | Succeed On Your Own Terms: Lessons From Top Achievers Around The World On Developing Your Unique Potential | 1 | TX0006814536 |
| McGraw Hill | Successful Onboarding: A Strategy To Unlock Hidden Value Within Your Organization | 1 | TX0007224862 |
| McGraw Hill | Sun Tzu Strategies for Marketing: 12 Essential Principles for Winning the War for Customers | 1 | TX0005965348 |
| McGraw Hill | Super Trader: Make Consistent Profits In Good And Bad Markets | 1 | TX0006998360 |
| McGraw Hill | Super Trader: Make Consistent Profits In Good And Bad Markets | 2 | TX0007314181 |
| McGraw Hill | Supercycles: The New Economic Force Transforming Global Markets And Investment Strategy | 1 | TX0007208754 |
| McGraw Hill | Superfruits | 1 | TX0007044875 |
| McGraw Hill | Superteams Using The Principles Of Respect To Unleash Explosive Business Performance | 1 | TX0007931629 |
| McGraw Hill | Supervision: Key Link To Productivity | 11 | TX0007789034 |
| McGraw Hill | Supervision: Managing for Results | 10 | TX0007559650 |
| McGraw Hill | Supply Chain Logistics Management | 4 | TX0006325596 |
| McGraw Hill | Supply Chain Logistics Management | 5 | TX0008735739 |
| McGraw Hill | Supply Chain Management Demystified | 1 | TX0007878446 |
| McGraw Hill | Supply Chain Strategy | 1 | TX0005488603 |
| McGraw Hill | Supply Chain Strategy: Unleash The Power Of Business Integration To Maximize Financial, Service, And Operations Performance | 2 | TX0008572279 |
| McGraw Hill | Supply Management | 8 | TX0006967352 |
| McGraw Hill | Surgery On Call | 4 | TX0006225456 |
| McGraw Hill | Survey of Accounting | 4 | TX0007995477 |
| McGraw Hill | Survey of Operating System | 3 | TX0007350151 |
| McGraw Hill | Survey of Operating Systems | 6 | TX0008990769 |
| McGraw Hill | Surviving Dreaded Conversations: Talk Through Any Difficult Situation At Work | 1 | TX0007141000 |
| McGraw Hill | Switch Mode Power Supplies: Spice Simulations and Practical Designs | 2 | TX0007937013 |
| McGraw Hill | Switch-Mode Power Supplies: Spice Simulations And Practical Designs | 1 | TX0007021322 |
| McGraw Hill | Switching Power Supply Design And Optimization | 2 | TX0007884676 |
| McGraw Hill | Switching Power Supply Design | 3 | TX0006987637 |
| McGraw Hill | Symptom to Diagnosis An Evidence Based Guide | 3 | TX0008111345 |
| McGraw Hill | Symptom to Diagnosis: An Evidence Based Guide | 2 | TX0007044866 |
| McGraw Hill | Symptom to Diagnosis: An Evidence-Based Guide | 4 | TX0008887032 |
| McGraw Hill | System Dynamics | 2 | TX0006933699 |
| McGraw Hill | Tab Electronics Guide To Understanding Electricity And Electronics | 2 | TX0005256943 |
| McGraw Hill | Taiichi Ohno's Workplace Management | 1 | TX0007642362 |
| McGraw Hill | Tail Risk Hedging: Creating Robust Portfolios For Volatile Markets | 1 | TX0007832428 |
| McGraw Hill | Talaro’s Foundations in Microbiology | 11 | TX0008995573 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Talaro's Foundations In Microbiology | 12 | TX0009266531 |
| McGraw Hill | Talaro's Foundations In Microbiology: Basic Principles | 12 | TX0009273567 |
| McGraw Hill | Tall And Supertall Buildings: Planning And Design | 1 | TX0007896388 |
| McGraw Hill | Tax Loopholes For Ebay Sellers | 1 | TX0006290321 |
| McGraw Hill | Teach Yourself Electricity and Electronics | 3 | TX0005471501 |
| McGraw Hill | Teach Yourself Electricity and Electronics | 6 | TX0007385267 |
| McGraw Hill | Technical Analysis Course: A Winning Program For Investors & Traders | 3 | TX0005624295 |
| McGraw Hill | Technical Analysis Explained: The Successful Investor's Guide To Spotting Investment Trends And Turning Points | 4 | TX0005643677 |
| McGraw Hill | Technical Analysis Explained: The Successful Investor's Guide To Spotting Investment Trends And Turning Points | 5 | TX0007799609 |
| McGraw Hill | Technical Analysis For Direct Access Trading: A Guide To Charts, Indicators, And Other Indispensable Market Analysis Tools | 1 | TX0005317227 |
| McGraw Hill | Technical Analysis For The Rest Of Us: What Every Investor Needs To Know To Increase Income, Minimize Risk, And Achieve Capital Gains | 1 | TX0006335574 |
| McGraw Hill | Technical Analysis From A To Z: Covers Every Trading Tool, From The Absolute Breadth Index To The Zig Zag | 2 | TX0005288300 |
| McGraw Hill | Technology of Machine Tools | 7 | TX0007145448 |
| McGraw Hill | Technology Ventures: From Idea To Enterprise | 5 | TX0008573566 |
| McGraw Hill | Test Bank for Abnormal Psychology: Clinical Perspectives on Psychological Disorders | 7 | TX0009116057 |
| McGraw Hill | Test Bank for Accounting for Governmental & Nonprofit Entities | 15 | TX0009014352 |
| McGraw Hill | Test Bank for Accounting for Governmental & Nonprofit Entities | 17 | TX0009014352 |
| McGraw Hill | Test Bank for Advanced Accounting | 13 | TX0008048197 |
| McGraw Hill | Test Bank for American Democracy Now | 3 | TX0008961574 |
| McGraw Hill | Test Bank for American Democracy Now, Essentials | 7 | TX0008961574 |
| McGraw Hill | Test Bank for Anatomy & Physiology: An Integrative Approach | 4 | TX0008959652 |
| McGraw Hill | Test Bank for Applied Statistics In Business And Economics | 6 | TX0009031170 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 7 | TX0008920216 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 8 | TX0008920216 |
| McGraw Hill | Test Bank for Auditing & Assurance Services | 9 | TX0008045101 |
| McGraw Hill | Test Bank for Auditing & Assurance Services: A Systematic Approach | 10 | TX0008045101 |
| McGraw Hill | Test Bank for Auditing & Assurance Services: A Systematic Approach | 12 | TX0008045101 |
| McGraw Hill | Test Bank for Business A Changing World | 10 | TX0006317625 |
| McGraw Hill | Test Bank for Business Communication: Developing Leaders for a Networked World | 3 | TX0008903670 |
| McGraw Hill | Test Bank for Business Statistics: Communicating With Numbers | 2 | TX0009036208 |
| McGraw Hill | Test Bank for Business Statistics: Communicating With Numbers | 3 | TX0009036208 |
| McGraw Hill | Test Bank for Business Statistics: Communicating with Numbers | 4 | TX0009036208 |
| McGraw Hill | Test Bank for Chemistry | 12 | TX0005377711 |
| McGraw Hill | Test Bank for Chemistry | 13 | TX0005377711 |
| McGraw Hill | Test Bank for Chemistry: Atoms First | 2 | TX0008931890 |
| McGraw Hill | Test Bank for Chemistry: Atoms First | 3 | TX0008931890 |
| McGraw Hill | Test Bank for College Accounting: A Contemporary Approach | 3 | TX0008919888 |
| McGraw Hill | Test Bank for College Accounting: A Contemporary Approach | 4 | TX0008919888 |
| McGraw Hill | Test Bank for Communicating in Groups: Applications and Skills | 11 | TX0008925298 |
| McGraw Hill | Test Bank for Corporate Finance | 10 | TX0008048272 |
| McGraw Hill | Test Bank for Corporate Finance | 13 | TX0008048272 |
| McGraw Hill | Test Bank for Crafting & Executing Strategy: The Quest for Competitive Advantage - Concepts and Cases | 18 | TX0006415256 |
| McGraw Hill | Test Bank for Crafting & Executing Strategy: The Quest for Competitive Advantage - Concepts and Cases | 23 | TX0009040188 |
| McGraw Hill | Test Bank for Crafting and Executing Strategy: The Quest for Competitive Advantage, Concepts & Cases, Indian Edition | 21 | TX0009040188 |
| McGraw Hill | Test Bank for Economics, AP Edition | 19 | TX0006323547 |
| McGraw Hill | Test Bank for Entrepreneurial Small Business | 4 | TX0008908596 |
| McGraw Hill | Test Bank for Essentials of Biology | 4 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Biology | 5 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Biology | 6 | TX0008932182 |
| McGraw Hill | Test Bank for Essentials of Investments | 10 | TX0008959667 |

Revised Second Amended

EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Test Bank for Essentials of Marketing | 16 | TX0008908538 |
| McGraw Hill | Test Bank for Essentials of Marketing | 17 | TX0008908538 |
| McGraw Hill | Test Bank for Finance: Applications and Theory | 4 | TX0008407892 |
| McGraw Hill | Test Bank for Financial Accounting | 6 | TX0005853909 |
| McGraw Hill | Test Bank for Financial Accounting: Information for Decisions | 9 | TX0009117414 |
| McGraw Hill | Test Bank for Foundations of Physical Education, Exercise Science, and Sport | 20 | TX0008986043 |
| McGraw Hill | Test Bank for Fundamental Financial Accounting Concepts | 10 | TX0006164522 |
| McGraw Hill | Test Bank for Fundamental Financial Accounting Concepts | 9 | TX0006164522 |
| McGraw Hill | Test Bank for Fundamentals of Advanced Accounting | 8 | TX0008922606 |
| McGraw Hill | Test Bank for Fundamentals of Corporate Finance, Canadian Edition | 7 | TX0008963588 |
| McGraw Hill | Test Bank for Fundamentals of Cost Accounting | 5 | TX0006214813 |
| McGraw Hill | Test Bank for Fundamentals of Cost Accounting | 6 | TX0006214813 |
| McGraw Hill | Test Bank for Hole's Essentials of Human Anatomy & Physiology | 13 | TX0008928166 |
| McGraw Hill | Test Bank for Human Anatomy | 6 | TX0008922843 |
| McGraw Hill | Test Bank for Human Biology | 13 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 14 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 15 | TX0008048355 |
| McGraw Hill | Test Bank for Human Biology | 16 | TX0008048355 |
| McGraw Hill | Test Bank for Human Resource Management | 11 | TX0008903651 |
| McGraw Hill | Test Bank for Human Resource Management | 12 | TX0008903651 |
| McGraw Hill | Test Bank for International Business: Competing in the Global Marketplace | 12 | TX0009305443 |
| McGraw Hill | Test Bank for International Financial Management | 8 | TX0008929866 |
| McGraw Hill | Test Bank for Introducing Cultural Anthropology | 5 | TX0005207517 |
| McGraw Hill | Test Bank for Introduction to Managerial Accounting | 9 | TX0008967204 |
| McGraw Hill | Test Bank for Introduction to Mass Communication: Media Literacy and Culture | 9 | TX0008909218 |
| McGraw Hill | Test Bank for Investments | 12 | TX0008905544 |
| McGraw Hill | Test Bank for Managerial Accounting | 5 | TX0009042473 |
| McGraw Hill | Test Bank for Micro Economy Today | 15 | TX0006120678 |
| McGraw Hill | Test Bank for Microbiology: A Human Perspective | 6 | TX0005045120 |
| McGraw Hill | Test Bank for Microbiology: A Systems Approach | 6 | TX0008921347 |
| McGraw Hill | Test Bank for Microbiology: A Systems Approach | 7 | TX0009335797 |
| McGraw Hill | Test Bank for Microeconomics | 22 | TX0008946717 |
| McGraw Hill | Test Bank for Operations and Supply Chain Management | 16 | TX0008903643 |
| McGraw Hill | Test Bank for Operations Management | 14 | TX0008940269 |
| McGraw Hill | Test Bank for Organizational Behavior: Emerging Knowledge. Global Reality | 9 | TX0008905226 |
| McGraw Hill | Test Bank for Personal Finance | 13 | TX0006325937 |
| McGraw Hill | Test Bank for Practical Business Math Procedures | 13 | TX0006196967 |
| McGraw Hill | Test Bank for Principles of Economics | 8 | TX0009023047 |
| McGraw Hill | Test Bank for Seeley's Anatomy & Physiology | 11 | TX0008962184 |
| McGraw Hill | Test Bank for Sports in Society: Issues and Controversies | 13 | TX0008914009 |
| McGraw Hill | Test Bank for Statistical Techniques in Business and Economics | 16 | TX0005465508 |
| McGraw Hill | Test Bank for Strategic Management | 5 | TX0008907290 |
| McGraw Hill | Test Bank for Strategic Management: Creating Competitive Advantages | 10 | TX0008905143 |
| McGraw Hill | Test Bank for The American Democracy | 10 | TX0005829332 |
| McGraw Hill | Test Bank for The Good Earth: Introduction to Earth Science | 4 | TX0008922615 |
| McGraw Hill | Test Bank for The Good Earth: Introduction to Earth Science | 5 | TX0008922615 |
| McGraw Hill | Test Bank for The Legal and Regulatory Environment of Business | 16 | TX0005419800 |
| McGraw Hill | Test Bank for The Legal Environment of Business: A Managerial Approach: Theory to Practice | 4 | TX0008929248 |
| McGraw Hill | Test Bank for The Macro Economy Today | 13 | TX0006120679 |
| McGraw Hill | Test Bank for The Unfinished Nation: A Concise History Of The American People | 7 | TX0005194964 |
| McGraw Hill | Test Bank for Theories of Personality | 9 | TX0005421579 |
| McGraw Hill | Test Bank for Topical Approach to Lifespan Development | 10 | TX0005461643 |
| McGraw Hill | Test Bank for Understanding Business | 13 | TX0009023040 |
| McGraw Hill | Test Bank for Understanding Business: The Core | 2 | TX0008904032 |
| McGraw Hill | Test Bank for Wardlaw's Contemporary Nutrition: A Functional Approach | 10 | TX0009305871 |
| McGraw Hill | Test Bank for Wardlaw's Contemporary Nutrition: A Functional Approach | 4 | TX0008925359 |
| McGraw Hill | Test Bank for We The People: An Introduction To American Government | 14 | TX0008961274 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Testosterone For Life: Recharge Your Vitality, Sex Drive, Muscle Mass, & Overall Health! | 1 | TX0006953412 |
| McGraw Hill | The 10 Essentials Of Forex Trading: The Rules For Turning Patterns Into Profit | 1 | TX0006522549 |
| McGraw Hill | The 200 Superfoods That Will Save Your Life | 1 | TX0007143892 |
| McGraw Hill | The 7 Essential Steps To Successful Ebay Marketing: Creative Strategies To Boost Profits Now | 1 | TX0006195855 |
| McGraw Hill | The Aims of Argument: A Text and Reader | 8 | TX0007913165 |
| McGraw Hill | The All-Mountain Skier The Way To Expert Skiing | 2 | TX0005629886 |
| McGraw Hill | The Alpha Hunter: Profiting From Option Leaps | 1 | TX0007191626 |
| McGraw Hill | The American Democracy Texas Edition | 11 | TX0007802175 |
| McGraw Hill | The American Democracy | 11 | TX0007686109 |
| McGraw Hill | The Analysis Of Irregular Shaped Structures: Diaphragms And Shear Walls | 1 | TX0007448910 |
| McGraw Hill | The Anesthesia Guide | 1 | TX0007711672 |
| McGraw Hill | The Apple Experience: Secrets To Building Insanely Great Customer Loyalty | 1 | TX0007523823 |
| McGraw Hill | The Apple Way | 1 | TX0006296120 |
| McGraw Hill | The Architect's Guide To Residential Design | 1 | TX0007092173 |
| McGraw Hill | The Architect's Portable Handbook: First-Step Rules Of Thumb For Building Design | 3 | TX0005713923 |
| McGraw Hill | The Architect's Portable Handbook: First-Step Rules of Thumb for Building Design | 4 | TX0007142316 |
| McGraw Hill | The Art Of Asset Allocation: Principles And Investment Strategies For Any Market | 2 | TX0006999916 |
| McGraw Hill | The Art Of Distressed M&A: Buying, Selling, And Financing Troubled And Insolvent Companies | 1 | TX0007345182 |
| McGraw Hill | The Art Of Leadership | 6 | TX0008567299 |
| McGraw Hill | The Art Of M&A: A Merger/Acquisition Buyout Guide | 4 | TX0006583813 |
| McGraw Hill | The Art of Public Speaking | 12 | TX0008003528 |
| McGraw Hill | The Art of Public Speaking | 13 | TX0008725257 |
| McGraw Hill | The Art of Public Speaking, 2023 Release | 13 | TX0009316904 |
| McGraw Hill | The Art of Watching Films | 8 | TX0007362940 |
| McGraw Hill | The Art Of Watching Films | 9 | TX0008734287 |
| McGraw Hill | The Art Of What Works: How Success Really Happens | 1 | TX0005820097 |
| McGraw Hill | The Big Book Of Brain Building Games: Fun Activities To Stimulate The Brain-For Better Group Learning Communication, And Understanding | 1 | TX0007206392 |
| McGraw Hill | The Big Book Of Team Coaching Games: Quick, Effective Activities To Energize, Motivate, And Guide Your Team To Success | 1 | TX0007765438 |
| McGraw Hill | The Big Book Of Team Motivating Games: Spirit-Building Problem-Solving And Communication Games For Every Group | 1 | TX0007044896 |
| McGraw Hill | The Big Picture: Histology | 1 | TX0007630138 |
| McGraw Hill | The Big Picture: Pathology | 1 | TX0007002038 |
| McGraw Hill | The Boat Galley Cookbook: 800 Everyday Recipes And Essentials Tips For Cooking Aboard | 1 | TX0007636433 |
| McGraw Hill | The Boatowner's Guide Corrosion: A Complete Reference For Boatowner's And Marine Professionals | 1 | TX0006404866 |
| McGraw Hill | The Bold Ones: Innovate And Disrupt To Become Truly Indispensable | 1 | TX0009231943 |
| McGraw Hill | The Brandpromise: How Costco, Ketel One, Make-A-Wish, Tourism Vancouver, And Other Leading Brands Make And Keep The Promise That Guarantees Success! | 1 | TX0007089742 |
| McGraw Hill | The Caterpillar Way: Lessons In Leadership, Growth, And Shareholder Value | 1 | TX0007789063 |
| McGraw Hill | The Cleveland Clinic Way: Lessons In Excellence From One Of The World's Leading Healthcare Organizations | 1 | TX0007822421 |
| McGraw Hill | The Common Symptom Guide | 6 | TX0006971999 |
| McGraw Hill | The Compensation Handbook | 5 | TX0006945605 |
| McGraw Hill | The Compensation Handbook: A State-of-The Art Guide to Compensation Strategy and Design | 6 | TX0008123948 |
| McGraw Hill | The Complete Book Of Home Inspection | 4 | TX0007244329 |
| McGraw Hill | The Complete Diagnosis Coding Book | 2 | TX0007314428 |
| McGraw Hill | The Complete Guide To Capital Markets For Quantitative Professionals | 1 | TX0006459706 |
| McGraw Hill | The Complete Guide To Financial Real Estate Developments | 1 | TX0006837722 |
| McGraw Hill | The Complete Guide To Option Pricing Formulas | 2 | TX0006549305 |
| McGraw Hill | The Complete Guide To Option Selling | 1 | TX0006087816 |
| McGraw Hill | The Complete Guide To Option Selling: How Selling Options Can Lead To Stellar Returns In Bull And Bear Markets | 2 | TX0006994604 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | The Complete Practitioner's Guide To The Bond Market | 1 | TX0007110720 |
| McGraw Hill | The Digital Economy: Rethinking Promise and Peril in the Age of Networked Intelligence | 2 | TX0008003621 |
| McGraw Hill | The Economy Today | 12 | TX0007059357 |
| McGraw Hill | The Economy Today | 16 | TX0008568739 |
| McGraw Hill | The Elements of Moral Philosophy | 8 | TX0008003526 |
| McGraw Hill | The Elements of Moral Philosophy | 9 | TX0009065013 |
| McGraw Hill | The Essentials of Risk Management | 2 | TX0007799616 |
| McGraw Hill | The Good Earth: Introduction to Earth Science | 3 | TX0007923465 |
| McGraw Hill | The Gregg Reference Manual, Tribute | 11 | TX0007285871 |
| McGraw Hill | The Handbook of Fixed Income Securities | 8 | TX0007526888 |
| McGraw Hill | The Handbook of Loan Syndications and Trading | 2 | TX0006436903 |
| McGraw Hill | The Handbook of Trading: Strategies for Navigating and Profiting from Currency, Bond, and Stock Markets | 1 | TX0007182929 |
| McGraw Hill | The Humanistic Tradition Volume 1: Prehistory to the Early Modern World | 7 | TX0006294642 |
| McGraw Hill | The Humanities Through The Arts | 9 | TX0007982480 |
| McGraw Hill | The Last Dance: Encountering Death & Dying | 10 | TX0007917796 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 15 | TX0007061257 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 16 | TX0007597696 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 17 | TX0008350875 |
| McGraw Hill | The Legal and Regulatory Environment of Business | 18 | TX0008571542 |
| McGraw Hill | The Legal Environment of Business, A Managerial Approach: Theory to Practice | 3 | TX0008572917 |
| McGraw Hill | The Legal Environment of Business: A Managerial Approach: Theory to Practice | 2 | TX0007914241 |
| McGraw Hill | The Legal Environment of Business: A Managerial Approach: Theory to Practice | 4 | TX0008980800 |
| McGraw Hill | The Living World | 9 | TX0008657414 |
| McGraw Hill | The Logic Book | 6 | TX0007703041 |
| McGraw Hill | The Macro Economy Today | 13 | TX0007580430 |
| McGraw Hill | The Macro Economy Today | 14 | TX0008530165 |
| McGraw Hill | The Macro Economy Today | 15 | TX0008579326 |
| McGraw Hill | The Macroeconomy Today | 16 | TX0007186361 |
| McGraw Hill | The McGraw-Hill 36-Hour Course: Finance for Non-Financial Managers | 3 | TX0007403038 |
| McGraw Hill | The McGraw-Hill 36-Hour Course: Operations Management | 1 | TX0007252171 |
| McGraw Hill | The McGraw-Hill Casebook for Abnormal Psychology | 5 | TX0005857662 |
| McGraw Hill | The McGraw-Hill Guide: Writing for College, Writing for Life | 4 | TX0008734297 |
| McGraw Hill | The Micro Economy Today | 14 | TX0007580426 |
| McGraw Hill | The Micro Economy Today | 15 | TX0008760250 |
| McGraw Hill | The New Articulate Executive: Look, Act and Sound Like a Leader | 1 | TX0007212710 |
| McGraw Hill | The Pharmacological Basis of Therapeutics | 14 | TX0009202613 |
| McGraw Hill | The Philosophical Journey: An Interactive Approach | 6 | TX0007782064 |
| McGraw Hill | The Philosophical Journey: An Interactive Approach | 7 | TX0008989311 |
| McGraw Hill | The Physics Of Everyday Phenomena: A Conceptual Introduction To Physics | 10 | TX0008948862 |
| McGraw Hill | The Physics Of Everyday Phenomena: A Conceptual Introduction To Physics | 8 | TX0007920262 |
| McGraw Hill | The Practical Skeptic: Core Concepts In Sociology | 6 | TX0007724503 |
| McGraw Hill | The Process Improvement Handbook: A Blueprint For Managing Change And Increasing Organizational Performance | 1 | TX0007789044 |
| McGraw Hill | The Process of Parenting | 9 | TX0007618154 |
| McGraw Hill | The Product Manager’s Survival Guide: Everything You Need to Know to Succeed as a Product Manager | 2 | TX0008966184 |
| McGraw Hill | The Science of Psychology | 4 | TX0008144925 |
| McGraw Hill | The Science of Psychology: An Appreciative View | 5 | TX0008996864 |
| McGraw Hill | The Six Sigma Handbook | 4 | TX0007896395 |
| McGraw Hill | The Social Entrepreneur's Handbook: How to Start, Build, and Run a Business That Improves the World | 1 | TX0007352624 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People Volume 2 | 8 | TX0007875871 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 10 | TX0008732405 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 8 | TX0007846615 |
| McGraw Hill | The Unfinished Nation: A Concise History of the American People | 9 | TX0008732405 |
| McGraw Hill | The West in the World, Volume 2: From the Renaissance | 5 | TX0007988538 |
| McGraw Hill | Theories of Personality | 9 | TX0008554509 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Therapeutic Modalities in Rehabilitation | 6 | TX0007345228 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 10 | TX0009275596 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 8 | TX0007919103 |
| McGraw Hill | Thermodynamics: An Engineering Approach | 9 | TX0008568669 |
| McGraw Hill | Think on Your Feet: Tips and Tricks to Improve Your Impromptu Communication Skills on the Job | 1 | TX0008839186 |
| McGraw Hill | Tintinalli's Emergency Medicine: A Comprehensive Study Guide | 9 | TX0008823228 |
| McGraw Hill | Today's Moral Issues: Classic and Contemporary Perspectives | 7 | TX0007547124 |
| McGraw Hill | Traditions & Encounters: A Global Perspective on the Past | 7 | TX0008927654 |
| McGraw Hill | Transcultural Nursing: Concepts, Theories, Research & Practice | 3 | TX0005638600 |
| McGraw Hill | Trauma | 7 | TX0007639194 |
| McGraw Hill | Trend Trading for a Living: Learn the Skills and Gain the Confidence to Trade for a Living | 2 | TX0008672638 |
| McGraw Hill | Trigonometry | 2 | TX0007130934 |
| McGraw Hill | Tu mundo | 2 | TX0008552807 |
| McGraw Hill | Tu mundo | 3 | TX0009140641 |
| McGraw Hill | Understanding Biology | 2 | TX0008645337 |
| McGraw Hill | Understanding Biology | 3 | TX0008983854 |
| McGraw Hill | Understanding Business | 10 | TX0007519898 |
| McGraw Hill | Understanding Business | 11 | TX0008385133 |
| McGraw Hill | Understanding Business | 12 | TX0008843607 |
| McGraw Hill | Understanding Business | 13 | TX0008951435 |
| McGraw Hill | Understanding Business | 9 | TX0007046973 |
| McGraw Hill | Understanding Health Policy | 7 | TX0008417268 |
| McGraw Hill | Understanding Health Policy: A Clinical Approach | 8 | TX0008987062 |
| McGraw Hill | Understanding Psychology | 10 | TX0006460754 |
| McGraw Hill | Understanding Psychology | 13 | TX0007629719 |
| McGraw Hill | Understanding Psychology | 14 | TX0008695823 |
| McGraw Hill | Understanding Psychology | 15 | TX0008695823 |
| McGraw Hill | University Physics with Modern Physics | 2 | TX0007796129 |
| McGraw Hill | University Physics With Modern Physics | 3 | TX0009275619 |
| McGraw Hill | Urban Economics | 8 | TX0008436977 |
| McGraw Hill | US: A Narrative History, Combined Volume 1&2 | 8 | TX0008739822 |
| McGraw Hill | US: A Narrative History, Volume 2: Since 1865 | 7 | TX0008010047 |
| McGraw Hill | US: A Narrative History, Volume 2: Since 1865 | 8 | TX0008580823 |
| McGraw Hill | Users' Guides to the Medical Literature: A Manual for Evidence-Based Clinical Practice | 3 | TX0005525622 |
| McGraw Hill | Valuing a Business | 5 | TX0004150842 |
| McGraw Hill | Vander's Human Physiology | 14 | TX0008414485 |
| McGraw Hill | Vander's Human Physiology: The Mechanisms of Body Function | 13 | TX0007912127 |
| McGraw Hill | Vander's Human Physiology: The Mechanisms of Body Function | 15 | TX0008995439 |
| McGraw Hill | Vector Mechanics for Engineers: Dynamics | 11 | TX0007565201 |
| McGraw Hill | Vector Mechanics for Engineers: Dynamics | 12 | TX0007565201 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 10 | TX0007561331 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 11 | TX0007561331 |
| McGraw Hill | Vector Mechanics for Engineers: Statics and Dynamics | 12 | TX0008903638 |
| McGraw Hill | Vector Mechanics for Engineers: Statics | 11 | TX0007564643 |
| McGraw Hill | Viscous Fluid Flow | 3 | TX0006098192 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 10 | TX0008045113 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 11 | TX0008565237 |
| McGraw Hill | Wardlaw's Contemporary Nutrition | 12 | TX0008045113 |
| McGraw Hill | Wardlaw's Contemporary Nutrition, Updated With 2015-2020 Dietary Guidelines for Americans | 10 | TX0008761634 |
| McGraw Hill | Wardlaw's Contemporary Nutrition: A Functional Approach | 5 | TX0008382587 |
| McGraw Hill | Wardlaw's Contemporary Nutrition: A Functional Approach | 6 | TX0009087739 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition | 11 | TX0008820601 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition | 12 | TX0008820601 |
| McGraw Hill | Wardlaw's Perspectives in Nutrition: A Functional Approach | 2 | TX0008552948 |
| McGraw Hill | Wastewater Engineering: Treatment and Resource Recovery | 5 | TX0007847995 |
| McGraw Hill | Water and Wastewater Engineering: Design Principles and Practice | 2 | TX0008818703 |

Revised Second Amended
EXHIBIT A - AUTHENTIC WORKS

| Publisher | Title | Edition | Copyright Registration |
|---|---|---|---|
| McGraw Hill | Water And Wastewater Engineering: Design Principles And Practices | 1 | TX0007186793 |
| McGraw Hill | We The People: An Introduction to American Government | 11 | TX0008002287 |
| McGraw Hill | We The People: An Introduction to American Government | 12 | TX0008626226 |
| McGraw Hill | We The People: An Introduction To American Government | 13 | TX0008729136 |
| McGraw Hill | Welding: Principles and Practices | 5 | TX0006085373 |
| McGraw Hill | Welding: Principles and Practices | 6 | TX0009366620 |
| McGraw Hill | Williams Hematology | 9 | TX0008879100 |
| McGraw Hill | Williams Obstetrics | 23 | TX0007278022 |
| McGraw Hill | Williams Obstetrics | 24 | TX0007924455 |
| McGraw Hill | Williams Obstetrics, Study Guide | 25 | TX0008708642 |
| McGraw Hill | Your Health Today: Choices in a Changing Society | 6 | TX0008003532 |
| McGraw Hill | Your Health Today: Choices in a Changing Society | 7 | TX0008989068 |
| McGraw Hill | Your Health Today: Choices in a Changing Society | 8 | TX0008951350 |
| McGraw Hill | Zollinger's Atlas of Surgical Operations | 10 | TX0008878941 |
| McGraw Hill | Zoology | 10 | TX0008427406 |
| McGraw Hill | Zoology | 9 | TX0007615779 |
| McGraw Hill | Zoology | 9 | TX0007640305 |